**OneSite Reports -**
**BANK DEPOSIT**
**07/23/2024 10:14**
**Source: Site**
**As of 07/22/2024**

**Parameters: Properties: ALL; Date Range:**
**06/01/2024 through 06/28/2024; Bank deposits:**
**All; Sorted by: Unit**

| Summary by Bank Deposit | | |
|---|---|---|
| **Period/Control#** | **Date Closed** | **Amount** |
| 062024 / 1 | 06/20/2024 | 15,130.00 |
| 062024 / 400 | 06/03/2024 | 3,328.00 |
| 062024 / 401 | 06/04/2024 | 2,374.00 |
| 062024 / 402 | 06/05/2024 | 2,446.00 |
| 062024 / 403 | 06/05/2024 | 200.00 |
| 062024 / 404 | 06/06/2024 | 400.00 |
| 062024 / 405 | 06/06/2024 | 2,768.24 |
| 062024 / 406 | 06/08/2024 | 761.00 |
| 062024 / 407 | 06/10/2024 | 3,631.00 |
| 062024 / 408 | 06/10/2024 | 1,545.00 |
| 062024 / 409 | 06/11/2024 | 4,047.00 |
| 062024 / 410 | 06/11/2024 | 500.00 |
| 062024 / 411 | 06/13/2024 | 594.00 |
| 062024 / 412 | 06/14/2024 | 670.95 |
| 062024 / 413 | 06/17/2024 | 141.70 |
| 062024 / 414 | 06/17/2024 | 29.45 |
| 062024 / 415 | 06/21/2024 | 676.20 |
| 062024 / 416 | 07/02/2024 | 1,666.00 |
| 062024 / 417 | 07/02/2024 | 1,293.00 |
| 062024 / 418 | 07/02/2024 | 869.65 |
| 062024 / 920 | 06/20/2024 | 0.00 |
| 062024 / 935 | 06/03/2024 | 0.00 |
| 062024 / 998 | | -687.00 |
| 052024 / 998 | | -584.00 |
| | **Totals:** | **41,800.19** |

**See the Cash Basis G/L Distribution report for**
**distribution details for this batch**

Parameters: Properties: ALL; Date Range: 06/01/2024 through 06/28/2024; Bank deposits: All; Sorted by: Unit

| Bldg/Unit | BDEPID | Name | Description | Document # | Date Posted | Date Closed | Posted By/Source | Journal | Period/Contr ol # | Transaction Category | Transaction Code | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-501-4 | 202422 | Davis, Dasinas | Payment By Local Housing Autho - Davis | P81477 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 679.00 |
| 01-501-7 | 202422 | Hall, Anita | Payment By Local Housing Autho - Hall | P82582 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 328.00 |
| 01-501-8 | 202422 | Etheridge, James | Payment By Local Housing Autho - Etheridge | P81899 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 658.00 |
| 01-501-9 | 202422 | Wilkins, Lisa | Payment By Local Housing Autho - Wilkins | p81484 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 713.00 |
| 01-501-11 | 202422 | Montalvo, Lydia | Payment By Local Housing Autho - Montalvo | p82025 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 535.00 |
| 01-501-17 | 202422 | Montes, Sandra | Payment By Local Housing Autho - Montes | P81423 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | -637.00 |
| 01-501-17 | 202422 | Montes, Sandra | Payment By Local Housing Autho - Montes | | 06/18/2024 | 06/20/2024 | Y Diaz / M | SUBSIDY | 062024 / 1 | PZ | PMTLHA | -637.00 |
| 01-501-27 | 202422 | Towles, Kenneth | Payment By Local Housing Autho - Towles | P82590 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 425.00 |
| 01-501-27 | 202422 | Towles, Kenneth | Payment By Local Housing Autho - Towles | P82590 | 06/18/2024 | 06/20/2024 | Y Diaz / M | SUBSIDY | 062024 / 1 | PZ | PMTLHA | -425.00 |
| 02-501-28 | 202422 | Stanley, Delissa | Payment By Local Housing Autho - Stanley | p81897 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 799.00 |
| 02-501-28 | 202422 | Stanley, Delissa | Payment By Local Housing Autho - Stanley | p81898 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 799.00 |
| 02-501-29 | 202422 | Ruiz-Perez, Zuelyka | Payment By Local Housing Autho - Ruiz-Perez | P82149 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 865.00 |
| 02-501-31 | 202422 | Jemmott, Alicia | Payment By Local Housing Autho - Jemmott | P82639 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 523.00 |
| 02-501-35 | 202422 | Glover, Bobby | Payment By Local Housing Autho - Glover | P381210 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 622.00 |
| 04-516NA | 202422 | Cam, Sharon | Payment By Local Housing Autho - Cam | P82632 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 747.00 |
| 06-538NA | 202422 | Davis, Aqueena | Payment By Local Housing Autho - Davis | P81835 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 877.00 |
| 06-538NA | 202422 | Davis, Aqueena | Payment By Local Housing Autho - Davis | P81754 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 436.00 |
| 08-1936N | 202422 | Curry, Patrice | Payment By Local Housing Autho - Curry | P82642 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 261.00 |
| 10-2014N | 202422 | Rodriguez, Suheily | Payment By Local Housing Autho - Rodriguez | p81906 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 1,250.00 |
| 11-2128NG | 202422 | Yarde, Natasha | Payment By Check - Yarde | P82106 | 06/18/2024 | 06/20/2024 | Y Diaz / B | RESIDENT | 062024 / 1 | PZ | PMTCHECK | 680.00 |
| 11-2134NG | 202422 | Gonzalez, Maritza | Payment By Local Housing Autho - Gonzalez | P82638 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 793.00 |
| 30-2118M | 202422 | Mendez, Carmen | Payment By Local Housing Autho - Mendez | P81304 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 826.00 |
| 32-2133M | 202422 | Burnett, Lakeisha | Payment By Local Housing Autho - Burnett | P82684 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 724.00 |
| 35-532F | 202422 | Bradley, Jordanna | Payment By Local Housing Autho - Bradley | P82145 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 812.00 |
| 50-2007W | 202422 | Carrasco, Melissa | Payment By Local Housing Autho - Carrasco | p81672 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 763.00 |
| 50-2007W | 202422 | Carrasco, Melissa | ABATEMENT FOR 6/24 | P81673 | 06/18/2024 | 06/20/2024 | | RESIDENT | 062024 / 1 | PZ | PMTLHA | -763.00 |
| 50-2009W | 202422 | Rodriguez Mercado, Shirleen | Payment By Local Housing Autho | P82652 | 06/18/2024 | 06/20/2024 | Y Diaz / B | SUBSIDY | 062024 / 1 | PZ | PMTLHA | 1,203.00 |
| 01-501-10 | 202402 | Kaylor, Constance | Rent Recurring | LPF6213RA05 | 06/01/2024 | 06/03/2024 | A Admin / Z | RESIDENT | 062024 / 400 | PZ | PMTOPACH | 402.00 |
| 01-501-20 | 202402 | Folkes, Shirley | Rent Recurring | 0TV4213RA04 | 06/01/2024 | 06/03/2024 | A Admin / Z | RESIDENT | 062024 / 400 | PZ | PMTOPACH | 113.00 |
| 03-501-53 | 202402 | Chisholm, Harlene | WelcomeHome ACH payment -- Chisholm | MF9F213RA07 | 06/01/2024 | 06/03/2024 | A Admin / Z | RESIDENT | 062024 / 400 | PZ | PMTOPACH | 523.00 |
| 08-1936N | 202402 | Curry, Patrice | WelcomeHome ACH payment -- Patrice Curry | GL7H213RA03 | 06/01/2024 | 06/03/2024 | A Admin / Z | RESIDENT | 062024 / 400 | PZ | PMTOPACH | 616.00 |
| 17-409W | 202402 | Tsinger, Naisha | Tisha Recurring 6/2/2024 | VMNK213RA0 1 | 06/01/2024 | 06/03/2024 | A Admin / Z | RESIDENT | 062024 / 400 | PZ | PMTOPACH | 626.00 |
| 21-524W | 202402 | Tatum, Nadine | My Rent Recurring 6/2/2024 | RM8L213RA05 | 06/01/2024 | 06/03/2024 | A Admin / Z | RESIDENT | 062024 / 400 | PZ | PMTOPACH | 667.00 |

| Unit | Batch | Name | Description | Reference | Date | Date 2 | | Ledger | GL / Period | Method | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50-2007W | 202402 | Carrasco, Melissa | WelcomeHome ACH payment -- Melissa Carrasco | 9QML213RA07 | 06/01/2024 | 06/03/2024 | A.Admin / Z | RESIDENT | 062024 / 400 PZ | PMTOPACH | 381.00 |
| 11-213AN4 | 202404 | Tilghman, Ronnie | Rent Recurring 6/3/2024 | YLFG213RA01 | 06/01/2024 | 06/04/2024 | A.Admin / Z | RESIDENT | 062024 / 401 PZ | PMTOPACH | 621.00 |
| 25-546W8 | 202404 | Stanley, Delissa | delissa Recurring 6/3/2024 | PJFW213RA09 | 06/01/2024 | 06/04/2024 | A.Admin / Z | RESIDENT | 062024 / 401 PZ | PMTOPACH | 97.00 |
| 45-535B | 202404 | Brice, Barbara | WelcomeHome ACH payment -- Barbara Brice 6/3/2024 | D7MT213RA03 | 06/01/2024 | 06/04/2024 | A.Admin / Z | RESIDENT | 062024 / 401 PZ | PMTOPACH | 786.00 |
| 50-2003W | 202404 | Davis, Deborah | WelcomeHome ACH payment -- Deborah Davis 6/3/2024 | FGSW213RA0 7 | 06/01/2024 | 06/04/2024 | A.Admin / Z | RESIDENT | 062024 / 401 PZ | PMTOPACH | 870.00 |
| 01-501-11 | 202405 | Montalvo, Lydia | WelcomeHome ACH payment -- Lydia Montalvo 6/4/2024 | CHO63 13RA05 | 06/01/2024 | 06/05/2024 | A.Admin / Z | RESIDENT | 062024 / 402 PZ | PMTOPACH | 113.00 |
| 32-2133M | 202406 | Burnett, Lakeisha | WelcomeHome card payment -- Lakeisha Burnett | 77WZ113RA06 | 05/31/2024 | 06/05/2024 | A.Admin / Z | RESIDENT | 062024 / 403 PZ | PMTOPCARD | 200.00 |
| 03-501-18 | 202409 | Etheridge, James | WelcomeHome card payment -- James Etheridge 6/3/2024 | VSSV213RA03 | 06/01/2024 | 06/05/2024 | A.Admin / Z | RESIDENT | 062024 / 404 PZ | PMTOPCARD | 107.00 |
| 02-501-27 | 202405 | Towles, Kenneth | Kenneth Rent Recurring 6/4/2024 | LHD5313RA04 | 06/01/2024 | 06/05/2024 | A.Admin / Z | RESIDENT | 062024 / 402 PZ | PMTOPACH | 203.00 |
| 09-1944N | 202405 | Ramos, Theresa | Rent Recurring 6/4/2024 | 026531 3RA04 | 06/01/2024 | 06/05/2024 | A.Admin / Z | RESIDENT | 062024 / 402 PZ | PMTOPACH | 810.00 |
| 42-2143N | 202405 | Walizer, Jessica | WelcomeHome ACH payment -- Jessica Walizer 6/4/2024 | HPB5313RA02 | 06/01/2024 | 06/05/2024 | A.Admin / Z | RESIDENT | 062024 / 402 PZ | PMTOPACH | 631.00 |
| 01-501-16 | 202410 | Wright, Lisa | WelcomeHome ACH payment -- Lisa Wright 6/5/2024 | M92P313RA01 | 06/01/2024 | 06/06/2024 | A.Admin / Z | RESIDENT | 062024 / 405 PZ | PMTOPACH | 574.00 |
| 01-501-2 | 202410 | Cotton, Laura | WelcomeHome ACH payment -- Laura Cotton 6/5/2024 | MH03313RA0 9 | 06/01/2024 | 06/06/2024 | A.Admin / Z | RESIDENT | 062024 / 405 PZ | PMTOPACH | 510.00 |
| 02-501-34 | 202409 | Madden, Mark | WelcomeHome card payment -- Mark Madden 6/3/2024 | 1J9WZ13RA08 | 06/01/2024 | 06/06/2024 | A.Admin / Z | RESIDENT | 062024 / 404 PZ | PMTOPCARD | 293.00 |
| 45-535A | 202411 | McConnell, Arianna | WelcomeHome ACH payment -- Arianna McConnell 6/7/2024 | 4B9541 3RA07 | 06/01/2024 | 06/10/2024 | A.Admin / Z | RESIDENT | 062024 / 406 PZ | PMTOPACH | 761.00 |
| 50-2005W | 202410 | Randall, Christina | WelcomeHome ACH payment -- Christina Randall 6/5/2024 | J0HR313RA03 | 06/01/2024 | 06/06/2024 | A.Admin / Z | RESIDENT | 062024 / 405 PZ | PMTOPACH | 400.00 |
| 18-413W | 202410 | Wallington, Michelle | WelcomeHome ACH payment -- Michelle Wallington 6/4/2024 | 4HR9313RA03 | 06/01/2024 | 06/06/2024 | A.Admin / Z | RESIDENT | 062024 / 405 PZ | PMTOPACH | 489.24 |
| 04-512MA | 202410 | Burgess, Chanel | WelcomeHome ACH payment -- Chanel Burgess 6/5/2024 | R04L313RA03 | 06/01/2024 | 06/06/2024 | A.Admin / Z | RESIDENT | 062024 / 405 PZ | PMTOPACH | 795.00 |
| 01-501-3 | 202413 | Taylor, Debra | Check Scan - Debra Taylor 6/10/2024 | 0125 | 06/01/2024 | 06/10/2024 | A.Admin / Z | RESIDENT | 062024 / 407 PZ | PMTOPACH | 435.00 |
| 01-501-9 | 202413 | Wilkins, Lisa | Check Scan - Lisa Wilkins 6/10/2024 | 1370 | 06/01/2024 | 06/10/2024 | A.Admin / Z | RESIDENT | 062024 / 407 PZ | PMTOPACH | 130.00 |
| 01-501-12 | 202413 | Lowe, Faith | Check Scan - Faith Lowe 6/10/2024 | 1460 | 06/01/2024 | 06/10/2024 | A.Admin / Z | RESIDENT | 062024 / 407 PZ | PMTOPACH | 570.00 |
| 01-501-15 | 202413 | McGraw, Shirley | Check Scan - Shirley McGraw 6/10/2024 | 0143 | 06/01/2024 | 06/10/2024 | A.Admin / Z | RESIDENT | 062024 / 407 PZ | PMTOPACH | 570.00 |
| 01-501-15 | 202413 | McGraw, Shirley | Check Scan - Shirley McGraw 6/10/2024 | 0144 | 06/01/2024 | 06/10/2024 | A.Admin / Z | RESIDENT | 062024 / 407 PZ | PMTOPACH | 570.00 |
| 41-2040B | 202413 | McCullough, Brian | Check Scan - Brian McCullough 6/10/2024 | 0134 | 06/01/2024 | 06/10/2024 | A.Admin / Z | RESIDENT | 062024 / 407 PZ | PMTOPACH | 786.00 |
| 03-501-46 | 202414 | Burnett, Jazmine | Check Scan - Jazmine Burnett 6/6/2024 | M4NZ313RA07 | 06/01/2024 | 06/06/2024 | A.Admin / Z | RESIDENT | 062024 / 408 PZ | PMTOPCARD | 545.00 |
| 30-2116M | 202414 | Charles , Jr, Leroy | Check Scan - Leroy Charles , Jr. 6/6/2024 | M09V313RA07 | 06/01/2024 | 06/10/2024 | A.Admin / Z | RESIDENT | 062024 / 406 PZ | PMTOPCARD | 1,000.00 |
| 01-501-17 | 202415 | Montes, Sandra | Check Scan - Sandra Montes 6/10/2024 | 19642607758 | 06/01/2024 | 06/11/2024 | A.Admin / Z | RESIDENT | 062024 / 409 PZ | PMTOPACH | 87.00 |
| 02-501-25 | 202415 | Reichert, Harold | Check Scan - Harold Reichert 6/10/2024 | 19558279036 | 06/01/2024 | 06/11/2024 | A.Admin / Z | RESIDENT | 062024 / 409 PZ | PMTOPACH | 81.00 |
| 02-501-28 | 202415 | Davis, Howard | Check Scan - Howard Davis 6/10/2024 | 2000971709 | 06/01/2024 | 06/11/2024 | A.Admin / Z | RESIDENT | 062024 / 409 PZ | PMTOPACH | 510.00 |
| 02-501-36 | 202415 | Anderson, Rosanne | Check Scan - Rosanne Anderson 6/10/2024 | 47053390012 | 06/01/2024 | 06/11/2024 | A.Admin / Z | RESIDENT | 062024 / 409 PZ | PMTOPACH | 500.00 |
| 06-540NA | 202415 | Adcox, Kenneth | Check Scan - Kenneth Adcox 6/10/2024 | 19640610020 | 06/01/2024 | 06/11/2024 | A.Admin / Z | RESIDENT | 062024 / 409 PZ | PMTOPIRD | 850.00 |
| 06-540MA | 202415 | Adcox, Kenneth | Check Scan - Kenneth Adcox 6/10/2024 | 47059881 76 | 06/01/2024 | 06/11/2024 | A.Admin / Z | RESIDENT | 062024 / 409 PZ | PMTOPIRD | 50.00 |

See the Cash Basis GL Distribution report for distribution details for this batch

| Unit | ID | Name | Description | Reference | Date | Date | Type | Account | Category | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-540MA | 202415 | Adcox, Kenneth | Check Scan - Kenneth Adcox 6/10/2024 | 1990406100019 | 06/03/2024 | 06/11/2024 | RESIDENT | 062024 /409 PZ | PMTOPRD | 400.00 |
| 10-2012N | 202415 | Black, Vandrelsis | Check Scan - Vandrelsis Black 6/10/2024 | 0000209683 | 06/03/2024 | 06/11/2024 | RESIDENT | 062024 /409 PZ | PMTOPRD | 624.00 |
| 02-501-32 | 202416 | Outen, Denistia | Welcome/Home card payment – Outen 6/7/2024 | M1W6413RA07 | 06/01/2024 | 06/11/2024 | A.Admin / Z | 062024 /410 PZ | PMTOPCARD | 500.00 |
| 11-2122N4 | 202417 | Posey, Stephanie | Welcome/Home ACH payment – Posey 6/13/2024 | X6805135RA03 | 06/11/2024 | 06/13/2024 | RESIDENT | 062024 /411 PZ | PMTOPACH | 594.00 |
| 01-501-6 | 202418 | Taylor, Deborah | Welcome/Home ACH payment – Taylor 6/13/2024 | J2Q35135RA04 | 06/11/2024 | 06/14/2024 | A.Admin / Z | 062024 /412 PZ | PMTOPACH | 670.95 |
| 02-501-32 | 202419 | Outen, Denistia | Welcome/Home ACH payment – Denistia Outen 6/13/2024 | NZ73513RA09 | 06/11/2024 | 06/17/2024 | A.Admin / Z | 062024 /413 PZ | PMTOPACH | 141.70 |
| 11-2122N4 | 202420 | Posey, Stephanie | Welcome/Home ACH payment – Stephanie Posey 6/16/2024 | 8ZRK513RA06 | 06/13/2024 | 06/17/2024 | A.Admin / Z | 062024 /414 PZ | PMTOPACH | 29.45 |
| 32-2131M | 202423 | Payton, Precious | Welcome/Home ACH payment – Precious Payton 6/21/2024 | 0V896139RA03 | 06/20/2024 | 06/21/2024 | A.Admin / Z | 062024 /415 PZ | PMTOPACH | 676.20 |
| 01-501-10 | 202424 | Kaylor, Constance | Rent Recurring 7/1/2024 | Z4JNJ5RA06 | 07/02/2024 | 07/02/2024 | A.Admin / Z | 062024 /416 PZ | PMTOPACH | 402.00 |
| 02-501-30 | 202424 | Dorn, Antwan | Welcome/Home ACH payment – Antwan Dorn 6/30/2024 | HH1HJF6RA08 | 06/25/2024 | 07/02/2024 | A.Admin / Z | 062024 /416 PZ | PMTOPACH | 698.00 |
| 11-2134N6 | 202424 | Gonzalez, Maritza | Welcome/Home ACH payment – Maritza Gonzalez 7/1/2024 | 4JT3KF6RA06 | 06/25/2024 | 07/02/2024 | A.Admin / Z | 062024 /416 PZ | PMTOPACH | 36.00 |
| 16-405W | 202424 | Coble, Tina | Tina Recurring 6/30/2024 | XH1HJF6RA08 | 06/25/2024 | 07/02/2024 | RESIDENT | 062024 /416 PZ | PMTOPACH | 530.00 |
| 17-409W | 202425 | Tsinger, Natisha | Tisha Recurring 7/2/2024 | 7LTDKF6RA09 | 06/25/2024 | 07/02/2024 | RESIDENT | 062024 /417 PZ | PMTOPACH | 626.00 |
| 21-524W | 202425 | Tatum, Nadine | My Rent Recurring 7/2/2024 | 3CC8KF6RA03 | 06/25/2024 | 07/02/2024 | RESIDENT | 062024 /417 PZ | PMTOPACH | 667.00 |
| 01-501-8 | 202426 | Etheridge, James | Welcome/Home card payment – James Etheridge 7/11/2024 | ZBX1KF6RA01 | 06/25/2024 | 07/02/2024 | A.Admin / Z | 062024 /418 PZ | PMTOPCARD | 107.00 |
| 02-501-34 | 202426 | Madden, Mark | Welcome/Home card payment – Mark Madden 7/11/2024 | 56VQJF6RA07 | 06/25/2024 | 07/02/2024 | A.Admin / Z | 062024 /418 PZ | PMTOPCARD | 307.65 |
| 50-2019W | 202426 | Fleming, Toshia | Welcome/Home card payment – Toshia Fleming 7/11/2024 | GHTXJF6RA07 | 06/25/2024 | 07/02/2024 | A.Admin / Z | 062024 /418 PZ | PMTOPCARD | 455.00 |
| 01-501-17 | 202421 | Montes, Sandra | Payment By Local Housing Autho - Montes | | 06/18/2024 | 06/20/2024 | Y.Diaz / M | 062024 /920 PZ | PMTLHA | -680.00 |
| 01-501-17 | 202421 | Montes, Sandra | WRONG FUNDS ENTERED | | 06/18/2024 | 06/20/2024 | Y.Diaz / C | 062024 /920 PZ | PMTLHA | 680.00 |
| 02-501-27 | 202421 | Towles, Kenneth | ABATEMENT FOR 6/24 | P82590 | 06/18/2024 | 06/20/2024 | Y.Diaz / M | 062024 /920 PZ | PMTLHA | -1,725.00 |
| 02-501-27 | 202421 | Towles, Kenneth | WRONG AMOUNT OF FUNDING | P82590 | 06/18/2024 | 06/20/2024 | Y.Diaz / C | 062024 /920 PZ | PMTLHA | 1,725.00 |
| 01-501-20 | 202403 | Mercado-martinez, Rosalia | Payment (PMTOPACH) moved to Deposit ledger | YXN6G50LPLA1 | 06/01/2024 | 06/20/2024 | RESIDENT | 062024 /935 PZ | PMTOPACH | -43.00 |
| 01-501-20 | 202403 | Mercado-martinez, Rosalia | Deposit split from Payment (PMTOPACH) | | 06/01/2024 | 06/03/2024 | T.DiRuggiero /H | 062024 /935 IU | DEPMOVE | 43.00 |
| 01-501-16 | 202403 | Wright, Lisa | Payment Stopped (R08) | M92P3135RA01 | 06/06/2024 | | T.DiRuggiero /H | 062024 /405 PZ | PMTOPACH | -574.00 |
| 01-501-20 | | Folkes, Shirley | Payment Stopped (R08) | 0TV42135RA04 | 06/01/2024 | | A.Admin / N | 062024 /400 PZ | PMTOPACH | -113.00 |
| 11-2122N4 | | Posey, Stephanie | Insufficient Funds (R01) | SZDT1135RA09 | 06/01/2024 | | A.Admin / N | 052024 /414 PZ | PMTOPACH | -584.00 |
| | | | | | | | | | **Totals:** | 41,800.19 |

# Governors Square - 1538
## Comparative Balance Sheet
### June 30, 2024

Accrual; Hist. roll
Reporting Book:
As of Date:
Property:

ACCRUAL
06/30/2024
Governors Square - 1538

| | Current Month 06/30/2024 | Prior Month 05/31/2024 | Period Change | Year Ending 12/31/2023 | YTD Increase (Decrease) |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **CASH UNRESTRICTED** | | | | | |
| 1110-0000 - Cash Operating | 64,492.13 | 80,507.02 | (16,014.89) | (24,938.61) | 89,430.74 |
| 1110-0002 - Holdback Cash - Check Run | 92,928.42 | 92,928.42 | 0.00 | 168,447.54 | (75,519.12) |
| 1110-0099 - Cash Operating - Old Bank Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1111-0000 - PCard Holdback | 5,500.00 | 5,500.00 | 0.00 | 500.00 | 5,000.00 |
| 1112-0000 - Petty Cash 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1121-0005 - Workers Comp Reserve | 9,440.70 | 8,496.63 | 944.07 | 3,776.28 | 5,664.42 |
| **TOTAL CASH UNRESTRICTED** | **172,361.25** | **181,932.07** | **(9,570.82)** | **147,785.21** | **24,576.04** |
| **CASH RESTRICTED** | | | | | |
| 1191-0000 - Cash Security Deposit | 40,741.38 | 40,741.38 | 0.00 | 51,345.69 | (10,604.31) |
| 1191-0099 - Cash Security Deposit - Old Bank Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CASH RESTRICTED** | **40,741.38** | **40,741.38** | **0.00** | **51,345.69** | **(10,604.31)** |
| **ACCOUNTS RECEIVABLE - RESIDENT** | | | | | |
| 1129-0000 - Reserve for Uncollectible A/R | (410,734.91) | (410,734.91) | 0.00 | 0.09 | (410,735.00) |
| 1130-0000 - Accounts Receivable Residents | 660,897.64 | 632,606.90 | 28,290.74 | 86,921.69 | 573,975.95 |
| **TOTAL ACCOUNTS RECEIVABLE - RESIDENT** | **250,162.73** | **221,871.99** | **28,290.74** | **86,921.78** | **163,240.95** |
| **ACCOUNTS RECEIVABLE - SUBSIDY** | | | | | |
| 1133-0000 - Reserve for UncollectibleSub | (115,773.00) | (115,773.00) | 0.00 | 0.00 | (115,773.00) |
| 1134-0001 - AR Subsidy Suspense Receivable | 196.00 | 196.00 | 0.00 | 196.00 | 0.00 |
| 1135-0000 - Accounts Receivable Local Housing Authority | 202,166.00 | 194,732.00 | 7,434.00 | 47,716.00 | 154,450.00 |
| 1136-0000 - Accounts Receivable Project Based Subsidy | 11,544.00 | 10,959.00 | 585.00 | 7,759.00 | 3,785.00 |
| **TOTAL ACCOUNTS RECEIVABLE - SUBSIDY** | **98,133.00** | **90,114.00** | **8,019.00** | **55,671.00** | **42,462.00** |
| **ACCOUNTS RECEIVABLE - MISCELLANEOUS** | | | | | |
| 1140-0400 - A/R Amex/PCard | 0.00 | 68.88 | (68.88) | 0.00 | 0.00 |
| 1163-0000 - Due From | 0.00 | 834.98 | (834.98) | 0.00 | 0.00 |
| 1163-0016 - Due To/From Landex | (594,171.61) | (594,171.61) | 0.00 | (594,171.61) | 0.00 |

| | | | | | |
|---|---:|---:|---:|---:|---:|
| TOTAL ACCOUNTS RECEIVABLE - MISCELLANEOUS | (594,171.61) | (593,267.75) | (903.86) | (594,171.61) | 0.00 |
| **RESERVE FOR REPLACEMENT** | | | | | |
| 1314-0000 - R/R Investment - Non Lender | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL RESERVE FOR REPLACEMENT** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **MORTGAGE ESCROW DEPOSITS** | | | | | |
| 1324-0001 - Escrow - Ins/Tax - Non Lender | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL MORTGAGE ESCROW DEPOSITS** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PROPERTY AND EQUIPMENT** | | | | | |
| 1410-0000 - Land | 17,280.00 | 17,280.00 | 0.00 | 17,280.00 | 0.00 |
| 1415-0002 - Landscape and Land Improvements | 225.88 | 225.88 | 0.00 | 225.88 | 0.00 |
| 1420-0000 - Building | 1,090,585.00 | 1,090,585.00 | 0.00 | 1,090,585.00 | 0.00 |
| 1430-0002 - Building Equipment - Fixed | 28,068.70 | 28,068.70 | 0.00 | 28,068.70 | 0.00 |
| 1431-0000 - Building Improvements | (1,127.80) | (1,127.80) | 0.00 | 0.00 | (1,127.80) |
| 1431-0002 - Building Improvements | 235,787.43 | 235,787.43 | 0.00 | 235,787.43 | 0.00 |
| 1435-0000 - Energy Efficiencies | 14,403.79 | 14,403.79 | 0.00 | 14,403.79 | 0.00 |
| 1440-0002 - Carpet/Flooring | 424,598.49 | 424,598.49 | 0.00 | 424,598.49 | 0.00 |
| 1446-0002 - Computers | 6,479.92 | 6,479.92 | 0.00 | 6,479.92 | 0.00 |
| 1461-0002 - Furniture & Fixtures | 7,796.78 | 7,796.78 | 0.00 | 7,796.78 | 0.00 |
| 1486-0000 - Appliances | 234,621.30 | 234,621.30 | 0.00 | 234,621.30 | 0.00 |
| **TOTAL PROPERTY AND EQUIPMENT** | **2,058,719.49** | **2,058,719.49** | **0.00** | **2,059,847.29** | **(1,127.80)** |
| **ACCUMULATED DEPRECIATION** | | | | | |
| 1520-0000 - Res for Deprec Building | (886,067.80) | (875,310.40) | (10,757.40) | (828,230.80) | (57,837.00) |
| **TOTAL ACCUMULATED DEPRECIATION** | **(886,067.80)** | **(875,310.40)** | **(10,757.40)** | **(828,230.80)** | **(57,837.00)** |
| **PREPAID EXPENSES AND DEPOSITS** | | | | | |
| 1240-0000 - Prepaid Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1241-0000 - Prepaid Insurance | (23,121.45) | 2,943.91 | (26,065.36) | 133,270.71 | (156,392.16) |
| 1242-0000 - Prepaid Management Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1244-0000 - Prepaid Workers Comp | 1,888.17 | 2,832.24 | (944.07) | 7,552.59 | (5,664.42) |
| 1247-0000 - Prepaid Vehicle Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1253-0000 - Prepaid Benefits | 3,164.52 | 3,164.52 | 0.00 | 3,164.52 | 0.00 |
| **TOTAL PREPAID EXPENSES AND DEPOSITS** | **(18,068.76)** | **8,940.67** | **(27,009.43)** | **140,823.30** | **(158,892.06)** |
| **TOTAL ASSETS** | **1,121,809.68** | **1,133,741.45** | **(11,931.77)** | **1,119,991.86** | **1,817.82** |
| **LIABILITIES and PARTNER EQUITY** | | | | | |
| **LIABILITIES** | | | | | |
| **MORTGAGE NOTES PAYABLE** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2320-0000 · Mortgage Payable 1st Mortgage | 3,930,000.00 | 3,930,000.00 | 0.00 | 3,930,000.00 | 0.00 |
| 2321-0000 · Mortgage Payable -2nd Mortgage | 4,950,000.00 | 4,950,000.00 | 0.00 | 4,950,000.00 | 0.00 |
| 2360-0001 · Debt Issuance Costs #1 | (209,403.00) | (209,403.00) | 0.00 | (209,403.00) | 0.00 |
| 2361-0001 · Accum Amort Debt Issuance Costs #1 | 156,265.77 | 155,877.93 | 387.84 | 153,938.73 | 2,327.04 |
| **TOTAL MORTGAGE NOTES PAYABLE** | **8,826,862.77** | **8,826,474.93** | **387.84** | **8,824,535.73** | **2,327.04** |
| **ACCOUNTS PAYABLE** | | | | | |
| 2110-0000 · AP Trade | 459,486.59 | 458,647.20 | 839.39 | 471,588.73 | (12,102.14) |
| **TOTAL ACCOUNTS PAYABLE** | **459,486.59** | **458,647.20** | **839.39** | **471,588.73** | **(12,102.14)** |
| **ACCRUED EXPENSES** | | | | | |
| 2113-0000 · Accrued Expenses | 2,767.93 | 7,796.70 | (5,028.77) | 5,747.10 | (2,979.17) |
| 2115-0000 · Deferred Int on 2nd Mortgage | 950,860.00 | 946,735.00 | 4,125.00 | 926,110.00 | 24,750.00 |
| 2116-0000 · Accrued Interest | 3,660,710.00 | 3,645,514.00 | 15,196.00 | 3,569,534.00 | 91,176.00 |
| 2123-0000 · Accrued Management Fee Payable Due to Winn | 0.00 | 0.00 | 0.00 | 132.41 | (132.41) |
| 2125-0000 · Accrued Real Estate Taxes | 300,002.00 | 283,335.00 | 16,667.00 | 200,000.00 | 100,002.00 |
| 2126-0000 · Contingency for Citation Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2127-0000 · Accrued Auditing Fee | 10,452.52 | 8,729.60 | 1,722.92 | 20,675.00 | (10,222.48) |
| 2130-0000 · Accrued Utility Expense | 870,243.54 | 837,892.34 | 32,351.20 | 568,978.12 | 301,265.42 |
| 2147-0000 · Accrued Asset Management Fee | 48,265.89 | 47,584.71 | 681.18 | 44,178.81 | 4,087.08 |
| 2148-0000 · Accrued Expense Payroll | 3,664.43 | 3,664.43 | 0.00 | 3,664.43 | 0.00 |
| **TOTAL ACCRUED EXPENSES** | **5,846,966.31** | **5,781,251.78** | **65,714.53** | **5,339,019.87** | **507,946.44** |
| **OTHER LIABILITIES** | | | | | |
| 2160-0000 · Escheatment Liabilities | 2,928.42 | 2,928.42 | 0.00 | 3,727.42 | (799.00) |
| **TOTAL OTHER LIABILITIES** | **2,928.42** | **2,928.42** | **0.00** | **3,727.42** | **(799.00)** |
| **SECURITY DEPOSIT LIABILITY** | | | | | |
| 2191-0000 · Security Deposit Liability | 39,186.60 | 39,186.60 | 0.00 | 49,502.60 | (10,316.00) |
| 2198-0001 · Security Deposit Clearing Account | 443.00 | 443.00 | 0.00 | 0.00 | 443.00 |
| 2212-0000 · Key Deposit Liability | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 |
| **TOTAL SECURITY DEPOSIT LIABILITY** | **39,634.60** | **39,191.60** | **443.00** | **49,507.60** | **(9,873.00)** |
| **PREPAID REVENUE** | | | | | |
| 2210-0000 · Prepay | 31,978.21 | 31,869.11 | 109.10 | 57,285.54 | (25,307.33) |
| **TOTAL PREPAID REVENUE** | **31,978.21** | **31,869.11** | **109.10** | **57,285.54** | **(25,307.33)** |
| **TOTAL LIABILITIES** | **15,207,856.90** | **15,140,363.04** | **67,493.86** | **14,745,664.89** | **462,192.01** |
| **EQUITY** | | | | | |
| **CONTRIBUTIONS/DISTRIBUTIONS** | | | | | |
| 2950-0000 · Contributions | 1,419.86 | 1,419.86 | 0.00 | 1,419.86 | 0.00 |
| **TOTAL CONTRIBUTIONS/DISTRIBUTIONS** | **1,419.86** | **1,419.86** | **0.00** | **1,419.86** | **0.00** |

Created on: 07/23/2024 11:05 AM EST

**PARTNERS EQUITY**

| | | | | | |
|---|---|---|---|---|---|
| 2960-0000 - Partner's Equity | (24,202,375.47) | (24,202,375.47) | 0.00 | (24,202,375.47) | 0.00 |
| 3230-0000 - Limited Partners | 11,518,391.00 | 11,518,391.00 | 0.00 | 11,518,391.00 | 0.00 |
| **TOTAL PARTNERS EQUITY** | **(12,683,984.47)** | **(12,683,984.47)** | **0.00** | **(12,683,984.47)** | **0.00** |
| **3190-0000 Retained Earnings** | **(1,403,482.61)** | **(1,324,056.98)** | **(79,425.63)** | **(943,108.42)** | **(460,374.19)** |
| **TOTAL EQUITY** | **(14,086,047.22)** | **(14,006,621.59)** | **(79,425.63)** | **(13,625,673.03)** | **(460,374.19)** |
| **TOTAL LIABILITIES and PARTNER EQUITY** | **1,121,809.68** | **1,133,741.45** | **(11,931.77)** | **1,119,991.86** | **1,817.82** |

**Note : There are many citations still in discussion. The estimated liability related to these citations is currently unknown. When amounts are finalized, it will be posted to GL 2126-0000 on the balance sheet.

# Governors Square - 1538
# Budget Comparison
June 30, 2024

Reporting Book:                ACCRUAL
As of Date:                  06/30/2024
Property:                   Governors Square - 1538

|  | **Month Ending 06/30/2024** | | |
| --- | ---: | ---: | ---: |
|  | **Actual** | **Budget** | **Variance** |
| **OPERATING INCOME** |  |  |  |
| Rental Income | 206,063.85 | 0.00 | 206,063.85 |
| Vacancy | (129,655.00) | 0.00 | (129,655.00) |
| Bad Debt | 0.00 | 0.00 | 0.00 |
| Other Income | 1,148.98 | 0.00 | 1,148.98 |
| **TOTAL OPERATING INCOME** | 77,557.83 | 0.00 | 77,557.83 |
| **OPERATING EXPENSES** |  |  |  |
| Renting Expenses | 378.31 | 0.00 | (378.31) |
| Administrative Expenses | 41,790.49 | 0.00 | (41,790.49) |
| Payroll | 12,540.66 | 0.00 | (12,540.66) |
| Utility Expenses | 15,961.37 | 0.00 | (15,961.37) |
| Operating and Maint Expenses | 13,114.03 | 0.00 | (13,114.03) |
| Taxes and Insurance | 42,732.36 | 0.00 | (42,732.36) |
| **TOTAL OPERATING EXPENSES** | 126,517.22 | 0.00 | (126,517.22) |
| **TOTAL NET OPERATING INCOME (LOSS)** | (48,959.39) | 0.00 | (48,959.39) |
| **Non-Operating Income (Expenses)** |  |  |  |
| Gain/Loss on Insurance Claims | 0.00 | 0.00 | 0.00 |
| Financial Expenses | (19,321.00) | 0.00 | (19,321.00) |
| Income from Investments | 0.00 | 0.00 | 0.00 |
| Deprec & Amort of Def Fin Fees | (11,145.24) | 0.00 | (11,145.24) |
| **Total Non-Operating Income (Expenses)** | (30,466.24) | 0.00 | (30,466.24) |
| **TOTAL TAXABLE INCOME (LOSS)** | (79,425.63) | 0.00 | (79,425.63) |
| **CASH FLOW ADJUSTMENTS** |  |  |  |
| Depreciation & Amortization | 10,757.40 | 0.00 | 10,757.40 |
| Amort - Debt Issuance Costs | 387.84 | 0.00 | 387.84 |
| Capital Expenditures | 0.00 | 0.00 | 0.00 |
| Cap Exp Res for Replacement | 0.00 | 0.00 | 0.00 |
| Res for Replacement Funding | 0.00 | 0.00 | 0.00 |
| Res for Replacement Withdrawals | 0.00 | 0.00 | 0.00 |
| Res for Replacement Interest | 0.00 | 0.00 | 0.00 |
| Accrued Interest on Deferred Loans | 19,321.00 | 0.00 | 19,321.00 |
| **TOTAL CASH FLOW ADJUSTMENTS** | 30,466.24 | 0.00 | 30,466.24 |
| **TOTAL NET CASH FLOW (DEF)** | (48,959.39) | 0.00 | (48,959.39) |

| | | | |
|---|---|---|---|
| **SURPLUS CASH ADJUSTMENTS** | | | |
| Insurance Funding | 0.00 | 0.00 | 0.00 |
| Insurance Expense | 26,065.36 | 0.00 | 26,065.36 |
| Tax Expense | 16,667.00 | 0.00 | 16,667.00 |
| Tax/Insurance Funding | 0.00 | 0.00 | 0.00 |
| **TOTAL SURPLUS CASH ADJUSTMENTS** | 42,732.36 | 0.00 | 42,732.36 |
| **TOTAL POS (NEG) SURPLUS CASH** | (6,227.03) | 0.00 | (6,227.03) |
| **ADDITIONAL ADJUSTMENTS TO CASH FLOW** | | | |
| Accounts Payable | 839.39 | 0.00 | 839.39 |
| Resident Accounts Receivable | (28,290.74) | 0.00 | (28,290.74) |
| Subsidy Accounts Receivable | (8,019.00) | 0.00 | (8,019.00) |
| Other Accounts Receivable | 68.88 | 0.00 | 68.88 |
| Prepaid Expenses | 27,009.43 | 0.00 | 27,009.43 |
| Net Accruals | 46,393.53 | 0.00 | 46,393.53 |
| Prepaid Rent | 109.10 | 0.00 | 109.10 |
| Security Deposits | 443.00 | 0.00 | 443.00 |
| Loans Receivable | 834.98 | 0.00 | 834.98 |
| Tax Expense | (16,667.00) | 0.00 | (16,667.00) |
| Insurance Expense | (26,065.36) | 0.00 | (26,065.36) |
| **TOTAL ADDITIONAL ADJUSTMENTS TO CASH FLOW** | (3,343.79) | 0.00 | (3,343.79) |
| **TOTAL NET ADJUSTED CASH FLOW** | (9,570.82) | 0.00 | (9,570.82) |
| **Net Change in Cash From TB** | (9,570.82) | 0.00 | (9,570.82) |
| **Variance** | 0.00 | 0.00 | 0.00 |
| **OPERATING INCOME** | | | |
| **Rental Income** | | | |
| 5120-0000 - Rental Income | 215,669.00 | 0.00 | 215,669.00 |
| 5150-0000 - Rental Assistance | 22,524.00 | 0.00 | 22,524.00 |
| 5160-0000 - Housing Assistance | 585.00 | 0.00 | 585.00 |
| 5221-0000 - Gain/(Loss) to Lease | (32,714.15) | 0.00 | (32,714.15) |
| **Total Rental Income** | 206,063.85 | 0.00 | 206,063.85 |
| **Vacancy** | | | |
| 5220-0000 - Vacancies Apartment | (129,655.00) | 0.00 | (129,655.00) |
| **Total Vacancy** | (129,655.00) | 0.00 | (129,655.00) |
| **Bad Debt** | | | |
| 6371-0000 - Bad Debt Recovery - Resident Rent | 0.00 | 0.00 | 0.00 |
| **Total Bad Debt** | 0.00 | 0.00 | 0.00 |
| **Other Income** | | | |
| 5330-0000 - Tenant Services | 30.00 | 0.00 | 30.00 |
| 5332-0000 - Application Fees | 30.00 | 0.00 | 30.00 |
| 5385-0000 - Late/Term Fees | 1,838.98 | 0.00 | 1,838.98 |
| 5390-0000 - Miscellaneous Income | 0.00 | 0.00 | 0.00 |
| 5390-0002 - Damages | (750.00) | 0.00 | (750.00) |
| **Total Other Income** | 1,148.98 | 0.00 | 1,148.98 |

| | | | |
|---|--:|--:|--:|
| **TOTAL OPERATING INCOME** | 77,557.83 | 0.00 | 77,557.83 |
| | | | |
| **OPERATING EXPENSES** | | | |
| **Renting Expenses** | | | |
| 6204-0000 - Management Consultant | 140.00 | 0.00 | (140.00) |
| 6211-0000 - Rental Office Expense | 68.88 | 0.00 | (68.88) |
| 6212-0000 - Collateral Materials/Brand Identity | 169.43 | 0.00 | (169.43) |
| 6290-0000 - Miscellaneous Renting Expense | 0.00 | 0.00 | 0.00 |
| **Total Renting Expenses** | 378.31 | 0.00 | (378.31) |
| **Administrative Expenses** | | | |
| 6311-0000 - Office Expenses | 685.40 | 0.00 | (685.40) |
| 6313-0000 - Postage | 0.00 | 0.00 | 0.00 |
| 6316-0000 - Travel/Mileage | (78.90) | 0.00 | 78.90 |
| 6316-0003 - Training | 18.55 | 0.00 | (18.55) |
| 6320-0000 - Management Fees | 2,490.89 | 0.00 | (2,490.89) |
| 6325-0000 - Accounting Fee | 2,220.00 | 0.00 | (2,220.00) |
| 6326-0000 - Asset Management Fee | 681.18 | 0.00 | (681.18) |
| 6340-0000 - Legal Expense | 33,868.42 | 0.00 | (33,868.42) |
| 6350-0000 - Auditing | 1,722.92 | 0.00 | (1,722.92) |
| 6360-0000 - Telephone | 103.26 | 0.00 | (103.26) |
| 6390-0000 - Miscellaneous | 33.26 | 0.00 | (33.26) |
| 6391-0000 - Licenses | 0.00 | 0.00 | 0.00 |
| **Bank Charges** | 45.51 | 0.00 | (45.51) |
| **Total Administrative Expenses** | 41,790.49 | 0.00 | (41,790.49) |
| **Payroll** | | | |
| **Payroll** | | | |
| 6310-0000 - Office Payroll | 600.47 | 0.00 | (600.47) |
| 6330-0000 - Managers Payroll | 4,985.14 | 0.00 | (4,985.14) |
| 6540-0000 - Maintenance PayrollSuperintendent | 4,017.02 | 0.00 | (4,017.02) |
| **Payroll Taxes** | 671.29 | 0.00 | (671.29) |
| **Health Insurance and Other Benefits** | 1,322.67 | 0.00 | (1,322.67) |
| **Workers Compensation** | 944.07 | 0.00 | (944.07) |
| **Total Payroll** | 12,540.66 | 0.00 | (12,540.66) |
| | | | |
| **Utility Expenses** | | | |
| 6430-0000 - Electricity Vacant | 23.19 | 0.00 | (23.19) |
| 6441-0000 - Gas - Oil - Grease | 40.48 | 0.00 | (40.48) |
| 6450-0000 - Electricity | 1,147.89 | 0.00 | (1,147.89) |
| 6451-0000 - Water and Sewer | 13,133.87 | 0.00 | (13,133.87) |
| 6452-0000 - Natural Gas Heat | 903.90 | 0.00 | (903.90) |
| 6454-0000 - Utility Processing | 744.94 | 0.00 | (744.94) |
| 6456-0000 - Utility Late Fee | (32.90) | 0.00 | 32.90 |
| **Total Utility Expenses** | 15,961.37 | 0.00 | (15,961.37) |
| | | | |
| **Operating and Maint Expenses** | | | |
| 6462-0000 - Exterminating Contract | 0.00 | 0.00 | 0.00 |
| 6470-0000 - Rubbish Removal | 17,213.92 | 0.00 | (17,213.92) |
| 6473-0000 - Snow Removal Contract | 0.00 | 0.00 | 0.00 |
| 6532-0000 - Cleaning Contract | 0.00 | 0.00 | 0.00 |
| 6532-0001 - Carpet Cleaning | 0.00 | 0.00 | 0.00 |
| 6541-0000 - Maintenance Supplies | 235.98 | 0.00 | (235.98) |
| 6545-0000 - Repairs Contract General | (4,789.77) | 0.00 | 4,789.77 |
| 6547-0000 - Repairs - Contract - HVAC | 118.55 | 0.00 | (118.55) |
| 6552-0000 - Uniforms | 335.35 | 0.00 | (335.35) |
| 6561-0000 - Decorator Supplies | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---:|---:|---:|
| 6562-0000 - Decorator Contract Services | 0.00 | 0.00 | 0.00 |
| **Total Operating and Maint Expenses** | **13,114.03** | **0.00** | **(13,114.03)** |
| | | | |
| **Taxes and Insurance** | | | |
| 6710-0000 - Taxes Real Estate | 16,667.00 | 0.00 | (16,667.00) |
| 6720-0000 - Insurance Property | 26,065.36 | 0.00 | (26,065.36) |
| **Total Taxes and Insurance** | **42,732.36** | **0.00** | **(42,732.36)** |
| | | | |
| **TOTAL OPERATING EXPENSES** | **126,517.22** | **0.00** | **(126,517.22)** |
| | | | |
| **TOTAL NET OPERATING INCOME (LOSS)** | **(48,959.39)** | **0.00** | **(48,959.39)** |
| | | | |
| **Non-Operating Income (Expenses)** | | | |
| **Gain/Loss on Insurance Claims** | | | |
| 6597-0000 - All Costs Recoverable from Ins.CLaim#1 | 0.00 | 0.00 | 0.00 |
| **Total Gain/Loss on Insurance Claims** | **0.00** | **0.00** | **0.00** |
| | | | |
| **Financial Expenses** | | | |
| 6820-0000 - Interest on Mortgage | (15,196.00) | 0.00 | (15,196.00) |
| 6821-0000 - Interest on Mortgage - Addl | (4,125.00) | 0.00 | (4,125.00) |
| **Total Financial Expenses** | **(19,321.00)** | **0.00** | **(19,321.00)** |
| | | | |
| **Income from Investments** | | | |
| 5410-0002 - Interest Earned - Operating | 0.00 | 0.00 | 0.00 |
| 5491-0000 - Interest on Security Deposits | 0.00 | 0.00 | 0.00 |
| **Total Income from Investments** | **0.00** | **0.00** | **0.00** |
| | | | |
| **Deprec & Amort of Def Fin Fees** | | | |
| 6620-0000 - Depreciation Buildings | (10,757.40) | 0.00 | (10,757.40) |
| 6695-0000 - Amortization | (387.84) | 0.00 | (387.84) |
| **Total Deprec & Amort of Def Fin Fees** | **(11,145.24)** | **0.00** | **(11,145.24)** |
| | | | |
| **Total Non-Operating Income (Expenses)** | **(30,466.24)** | **0.00** | **(30,466.24)** |
| | | | |
| **TOTAL TAXABLE INCOME (LOSS)** | **(79,425.63)** | **0.00** | **(79,425.63)** |
| **Capital Expenditures** | | | |
| 1431-0000 - Building Improvements | 0.00 | 0.00 | 0.00 |
| 1431-0002 - Building Improvements | 0.00 | 0.00 | 0.00 |
| 1440-0002 - Carpet/Flooring | 0.00 | 0.00 | 0.00 |
| 1446-0002 - Computers | 0.00 | 0.00 | 0.00 |
| 1486-0000 - Appliances | 0.00 | 0.00 | 0.00 |
| **Total Capital Expenditures** | **0.00** | **0.00** | **0.00** |
| **Cap Exp Res for Replacement** | | | |
| 1430-0001 - Building Equipment - R/R | 0.00 | 0.00 | 0.00 |
| 1440-0001 - Carpet/Flooring R/R | 0.00 | 0.00 | 0.00 |
| 1486-0001 - Appliances - R/R | 0.00 | 0.00 | 0.00 |
| **Total Cap Exp Res for Replacement** | **0.00** | **0.00** | **0.00** |

Created on: 07/23/2024 11:07 AM EST

**\*\*Note : There are many citations still in discussion. The estimated liability related to these citations is currently unknown. When amounts are finalized, it will be posted to GL 2126-0000 on the balance sheet.**

**WinnResidential LLC - Governors Square - 1538 - Central**
**DELINQUENT AND PREPAID**
**FISCAL PERIOD 062024 AS OF 07/22/2024**
07/23/2024 10:12 AM

Parameters: Report Type: Details Subproperties: ALL Subjournals: ALL Statuses to include: Applicant,Approved applicant,Former applicant,Pending resident,Current resident,Former resident; Include delinquencies that equal NTV Credit? Yes; Exclude transactions payable in arrears: Yes; Delinquency range 0.00 through 99999999.00; Aging Columns: Fiscal; Filter type: ALL; Show Prepaid As Allocated: Yes; Include outstanding deposits: No

| Resh ID | Name | Status | Move-In/Out | Total Prepaid | Total Delinquent | Net Balance | Current | 30 Days | 60 Days | 90+ Days | Deposits Held | Outstanding Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | Davis, Dasinas | Current resident | 10/11/2022 | -262.00 | 0.00 | -262.00 | -262.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 |
| 267 | Davis, Dasinas | Current resident | 10/11/2022 | -372.57 | 0.00 | -372.57 | 0.00 | 0.00 | 0.00 | -372.57 | 0.00 | 0.00 |
| 302 | Hall, Anita | Current resident | 12/03/2018 | 0.00 | 1,995.00 | 1,995.00 | 339.00 | 339.00 | 339.00 | 978.00 | 400.00 | 0.00 |
| 302 | Hall, Anita | Current resident | 12/03/2018 | 0.00 | 2,569.29 | 2,569.29 | 293.00 | 293.00 | 293.00 | 1,690.29 | 0.00 | 0.00 |
| 20985 | Etheridge, James | Current resident | 03/15/2023 | 0.00 | 87.90 | 87.90 | 14.65 | 14.65 | 14.65 | 43.95 | 0.00 | 71.00 |
| 20985 | Etheridge, James | Current resident | 03/15/2023 | -658.00 | 0.00 | -658.00 | 0.00 | 0.00 | 0.00 | -658.00 | 1,098.00 | 0.00 |
| 20985 | Etheridge, James | Current resident | 03/15/2023 | -1,278.00 | 0.00 | -1,278.00 | -214.00 | -107.00 | -107.00 | -850.00 | 0.00 | 0.00 |
| 21218 | Wilkins, Lisa L | Current resident | 01/01/2023 | 0.00 | 405.00 | 405.00 | 405.00 | 0.00 | 0.00 | 0.00 | 488.00 | 341.00 |
| 21218 | Wilkins, Lisa L | Current resident | 01/01/2023 | 0.00 | 1,266.00 | 1,266.00 | 285.00 | 285.00 | 696.00 | 0.00 | 0.00 | 0.00 |
| 21218 | Wilkins, Lisa L | Current resident | 01/01/2023 | 0.00 | 42.75 | 42.75 | 14.25 | 14.25 | 14.25 | 0.00 | 0.00 | 0.00 |
| 58 | Kaylor, Constance | Current resident | 05/22/2009 | -486.90 | 0.00 | -486.90 | -486.90 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 |
| 10597 | Montalvo, Lydia E | Current resident | 08/01/2020 | -1,114.00 | 0.00 | -1,114.00 | -113.00 | -113.00 | -113.00 | -775.00 | 500.00 | 0.00 |
| 10597 | Montalvo, Lydia E | Current resident | 08/01/2020 | 0.00 | 2,487.00 | 2,487.00 | 557.00 | 557.00 | 557.00 | 816.00 | 0.00 | 0.00 |
| 180 | Lowe, Faith | Current resident | 12/11/2015 | 0.00 | 769.50 | 769.50 | 0.00 | 570.00 | 199.50 | 0.00 | 0.00 | 0.00 |
| 180 | Lowe, Faith | Current resident | 12/11/2015 | 0.00 | 85.50 | 85.50 | 0.00 | 0.00 | 28.50 | 57.00 | 0.00 | 0.00 |
| 289 | Middleton, Keyuonya | Current resident | 08/06/2018 | 0.00 | 9,589.55 | 9,589.55 | 457.00 | 457.00 | 457.00 | 8,218.55 | 400.00 | 0.00 |
| 289 | Middleton, Keyuonya | Current resident | 08/06/2018 | 0.00 | 547.75 | 547.75 | 22.85 | 22.85 | 22.85 | 479.20 | 0.00 | 0.00 |
| 204 | Thompson, Coy | Current resident | 05/13/2016 | 0.00 | 1,014.00 | 1,014.00 | 39.00 | 39.00 | 39.00 | 897.00 | 400.00 | 0.00 |
| 204 | Thompson, Coy | Current resident | 05/13/2016 | 0.00 | 593.00 | 593.00 | 593.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204 | Thompson, Coy | Current resident | 05/13/2016 | 0.00 | 784.95 | 784.95 | 0.00 | 593.00 | 0.00 | 191.95 | 0.00 | 0.00 |
| 204 | Thompson, Coy | Current resident | 05/13/2016 | 0.00 | 68.90 | 68.90 | 29.65 | 29.65 | 9.60 | 0.00 | 0.00 | 0.00 |
| 204 | Thompson, Coy | Current resident | 05/13/2016 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 204 | Thompson, Coy | Current resident | 05/13/2016 | 0.00 | 39.00 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 0.00 |
| 51 | McGraw, Shirley | Current resident | 02/28/2008 | 0.00 | 570.00 | 570.00 | 570.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 |
| 51 | McGraw, Shirley | Current resident | 02/28/2008 | 0.00 | 228.00 | 228.00 | 0.00 | 0.00 | 28.50 | 199.50 | 0.00 | 0.00 |
| 20 | Wright, Lisa L | Current resident | 02/11/2005 | 0.00 | 1,148.00 | 1,148.00 | 574.00 | 574.00 | 0.00 | 0.00 | 400.00 | 0.00 |
| 20 | Wright, Lisa L | Current resident | 02/11/2005 | 0.00 | 218.94 | 218.94 | 28.70 | 28.70 | 0.00 | 161.54 | 0.00 | 0.00 |
| 20 | Wright, Lisa L | Current resident | 02/11/2005 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20903 | Montes, Sandra N | Current resident | 03/15/2021 | 0.00 | 2,560.00 | 2,560.00 | 637.00 | 637.00 | 637.00 | 649.00 | 680.00 | 755.00 |
| 20903 | Montes, Sandra N | Current resident | 03/15/2021 | -219.10 | 0.00 | -219.10 | 0.00 | 0.00 | 0.00 | -219.10 | 0.00 | 0.00 |
| 20903 | Montes, Sandra N | Current resident | 03/15/2021 | 0.00 | 637.00 | 637.00 | 0.00 | 0.00 | 637.00 | 0.00 | 0.00 | 0.00 |
| 20903 | Montes, Sandra N | Current resident | 03/15/2021 | -1,244.00 | 0.00 | -1,244.00 | -87.00 | -87.00 | -87.00 | -983.00 | 0.00 | 269.00 |

| ID | Name | Status | Date | Amounts |
|---|---|---|---|---|
| 20958 | Felix, Ramon | Current resident | 06/18/2021 | -998.00 / 0.00 / 0.00 / 0.00 / 0.00 / 0.00 / 0.00 / -689.00 / -309.00 / 0.00 / 400.00 / 1,773.00 |
| 17 | Ushery, Ronald A | Current resident | 03/10/2022 | 0.00 / 0.00 / 0.00 / 600.00 / 600.00 / 600.00 / 9,028.00 / 400.00 / 269.00 |
| 17 | Ushery, Ronald A | Current resident | 03/10/2022 | 823.88 / 0.00 / 823.88 / 30.00 / 30.00 / 30.00 / 733.88 / 0.00 / 269.00 |
| 19 | Mercado-martinez, Rosalia T | Former resident | 02/28/2023 | -307.00 / 0.00 / -307.00 / 0.00 / 0.00 / -307.00 / 0.00 |
| 46 | Folkes, Shirley | Current resident | 04/15/2023 | -251.00 / 0.00 / -251.00 / 0.00 / -251.00 / 0.00 / 0.00 / 400.00 |
| 46 | Folkes, Shirley | Current resident | 04/15/2023 | -175.80 / 0.00 / -175.80 / -113.00 / -62.80 / 0.00 / 0.00 |
| 10717 | Bullock, Edith C | Current resident | 06/25/2024 | 161.00 / 161.00 / 161.00 / 161.00 / 49.00 / 0.00 / 0.00 |
| 21219 | Trinidad, Brenda | Former resident | 04/02/2024 | 5,232.00 / 5,232.00 / 5,232.00 / 0.00 / 0.00 / 5,183.00 / 0.00 |
| 21225 | Morales, Jocelyne | Current resident | 06/01/2023 | 850.00 / 850.00 / 850.00 / 850.00 / 0.00 / 0.00 / 150.00 |
| 21225 | Morales, Jocelyne | Current resident | 06/01/2023 | 127.50 / 127.50 / 127.50 / 42.50 / 42.50 / 0.00 / 0.00 / 1,387.00 |
| 21192 | Morales, Jocelyne | Current resident | 11/09/2022 | 11,544.00 / 11,544.00 / 11,544.00 / 585.00 / 585.00 / 10,374.00 / 208.00 |
| 21192 | Reichert, Harold J | Current resident | 11/09/2022 | -39.00 / 0.00 / -39.00 / -39.00 / 0.00 / 0.00 / 500.00 |
| 10872 | Reichert, Harold J | Current resident | 04/01/2021 | 847.00 / 847.00 / 510.00 / 337.00 / 714.00 |
| 10872 | Davis, Howard | Current resident | 04/01/2021 | 790.50 / 790.50 / 25.50 / 25.50 / 25.50 / 20.00 |
| 10872 | Davis, Howard | Current resident | 04/01/2021 | 20.00 / 20.00 / 0.00 / 0.00 / 400.00 |
| 10872 | Davis, Howard | Current resident | 04/01/2021 | 425.00 / 425.00 / 425.00 / 425.00 / 425.00 / 400.00 |
| 48 | Towles, Kenneth | Current resident | 04/02/2007 | 1,725.00 / 1,725.00 / 0.00 / 0.00 / 400.00 |
| 48 | Towles, Kenneth | Current resident | 04/02/2007 | -104.30 / 0.00 / -104.30 / -104.00 / -97.00 / 0.00 / 269.00 |
| 48 | Towles, Kenneth | Current resident | 04/02/2007 | 1,256.00 / 0.00 / 1,256.00 / 799.00 / 403.00 / 5,183.00 |
| 67 | Stanley, Dellissa | Current resident | 06/01/2024 | -309.00 / 0.00 / -309.00 / -97.00 / -97.00 / -18.00 |
| 10815 | Stanley, Dellissa | Former resident | 02/09/2024 | 0.00 / 0.00 / 54.00 / 0.00 |
| 10815 | Lewis, James C | Former resident | 02/09/2024 | 1,135.00 / 1,135.00 / 0.00 / 0.00 / 1,135.00 |
| 10815 | Lewis, James C | Current resident | 02/09/2024 | 22.00 / 22.00 / 0.00 / 0.00 / 22.00 |
| 21146 | Ruiz-Perez, Zuleyka | Former resident | 12/01/2022 | 120.05 / 120.05 / 765.00 / 422.00 / 120.05 / 369.00 |
| 21146 | Ruiz-Perez, Zuleyka | Current resident | 12/01/2022 | 1,187.00 / 1,187.00 / 0.00 / 0.00 / -2,395.00 |
| 20918 | Dorm, Antwan J | Current resident | 04/15/2021 | -2,395.00 / 0.00 / 0.00 / 0.00 / -2,395.00 |
| 20918 | Dorm, Antwan J | Current resident | 04/15/2021 | 1,743.00 / 1,743.00 / 0.00 / 0.00 / 1,743.00 |
| 307 | Jemmott, Alicia C | Current resident | 01/15/2019 | -1,957.05 / -1,957.05 / -698.00 / 0.00 / -1,259.05 / 1,000.00 |
| 307 | Jemmott, Alicia C | Current resident | 01/15/2019 | 1,104.00 / 1,104.00 / 523.00 / 523.00 / 58.00 / 0.00 / 400.00 |
| 326 | Outen, Denisha | Current resident | 04/15/2019 | 192.00 / 192.00 / 89.00 / 89.00 / 14.00 / 0.00 / 400.00 |
| 326 | Outen, Denisha | Current resident | 04/15/2019 | 5,284.70 / 5,284.70 / 587.00 / 587.00 / 587.00 / 3,523.70 / 500.00 |
| 10893 | Outen, Denisha | Current resident | 03/15/2021 | 805.30 / 805.30 / 29.35 / 29.35 / 29.35 / 717.25 |
| 10893 | Figueroa, Celibeth | Current resident | 03/15/2021 | 10.00 / 10.00 / 0.00 / 0.00 / 10.00 |
| 10893 | Figueroa, Celibeth | Current resident | 03/15/2021 | 3,650.00 / 3,650.00 / 730.00 / 730.00 / 730.00 / 1,460.00 / 300.00 / 1,500.00 |
| 10893 | Figueroa, Celibeth | Current resident | 03/15/2021 | -1,460.00 / -1,460.00 / -1,460.00 / -1,460.00 / 0.00 |
| 21054 | Madden, Mark Anthony | Current resident | 03/01/2023 | 1,460.00 / 1,460.00 / 0.00 / 0.00 / 1,460.00 |
| 11 | Glover, Bobby | Current resident | 09/29/2004 | -51.00 / -51.00 / 0.00 / 0.00 / -51.00 |
| 11 | Glover, Bobby | Current resident | 09/29/2004 | 2,825.00 / 2,825.00 / 472.00 / 472.00 / 472.00 / 1,409.00 / 669.00 / 510.00 |
| 132 | Anderson, Rosanne | Current resident | 07/01/2014 | 1,652.00 / 1,652.00 / 622.00 / 622.00 / 408.00 / 0.00 / 153.00 |
| 132 | Anderson, Rosanne | Current resident | 07/01/2014 | -26.95 / 0.00 / -26.95 / -26.95 / -26.95 |
| 132 | Anderson, Rosanne | Current resident | 07/01/2014 | 396.00 / 396.00 / 0.00 / 0.00 / 396.00 |
| 454 | Ervin, Darnell | Former resident | 01/31/2024 | 871.25 / 871.25 / 426.25 / 22.25 / 104.31 |
| | | | | 148.81 / 148.81 / 22.25 / 938.00 |
| | | | | 938.00 / 938.00 / 0.00 / 0.00 / 938.00 |

| Acct | Name | Status | Date | Adj | Charges | Balance | Pay 1 | Pay 2 | Pay 3 | Total | Deposit | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | Crosson, Erica | Current resident | 02/12/2015 | 0.00 | 5,964.92 | 5,964.92 | 675.68 | 675.68 | 675.68 | 3,937.88 | 400.00 | 0.00 |
| 154 | Crosson, Erica | Current resident | 02/12/2015 | 0.00 | 439.14 | 439.14 | 33.78 | 33.78 | 33.78 | 337.80 | 0.00 | 0.00 |
| 21222 | Adames, Ciprian Antonio | Current resident | 06/01/2023 | -339.00 | 0.00 | -339.00 | -339.00 | -339.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 279 | Burnett, Jazmine | Current resident | 05/24/2018 | 0.00 | 2,644.06 | 2,644.06 | 562.00 | 562.00 | 562.00 | 958.06 | 0.00 | 0.00 |
| 279 | Burnett, Jazmine | Current resident | 05/24/2018 | 0.00 | 701.04 | 701.04 | 28.10 | 28.10 | 28.10 | 616.74 | 0.00 | 0.00 |
| 14 | Moffitt, Fernandus | Former resident | 02/05/2024 | 0.00 | 7,370.00 | 7,370.00 | 0.00 | 0.00 | 0.00 | 7,370.00 | 0.00 | 0.00 |
| 14 | Moffitt, Fernandus | Current resident | 02/05/2024 | 0.00 | 822.35 | 822.35 | 0.00 | 0.00 | 0.00 | 822.35 | 0.00 | 0.00 |
| 59 | Banks, Tiaunna | Former resident | 07/10/2009 | 0.00 | 9,478.00 | 9,478.00 | 499.00 | 499.00 | 499.00 | 7,981.00 | 0.00 | 0.00 |
| 59 | Banks, Tiaunna | Current resident | 07/10/2009 | 0.00 | 523.95 | 523.95 | 24.95 | 24.95 | 24.95 | 449.10 | 0.00 | 0.00 |
| 144 | Allen, Karen | Current resident | 10/01/2014 | -400.95 | 0.00 | -400.95 | -400.95 | -400.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| 82 | Searcy, Terra | Current resident | 07/01/2011 | 0.00 | 9,188.00 | 9,188.00 | 510.00 | 510.00 | 510.00 | 7,658.00 | 400.00 | 0.00 |
| 82 | Searcy, Terra | Current resident | 07/01/2011 | 0.00 | 459.00 | 459.00 | 25.50 | 25.50 | 25.50 | 382.50 | 0.00 | 0.00 |
| 172 | Jackson, Kimberly | Current resident | 09/01/2015 | 0.00 | 1,734.00 | 1,734.00 | 853.00 | 853.00 | 853.00 | 900.18 | 400.00 | 0.00 |
| 172 | Jackson, Kimberly | Current resident | 09/01/2015 | 0.00 | 1,028.13 | 1,028.13 | 42.65 | 42.65 | 42.65 | 28.00 | 0.00 | 0.00 |
| 10771 | Vega, Natalie | Former resident | 03/08/2023 | 0.00 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 400.00 | 0.00 |
| 208 | Craighead, Naiym | Current resident | 07/01/2016 | 0.00 | 15,853.00 | 15,853.00 | 713.00 | 713.00 | 713.00 | 13,714.00 | 400.00 | 0.00 |
| 208 | Craighead, Naiym | Current resident | 07/01/2016 | 0.00 | 1,196.35 | 1,196.35 | 35.65 | 35.65 | 35.65 | 1,089.40 | 0.00 | 0.00 |
| 10757 | Pinckney, Niasia | Current resident | 05/04/2021 | 0.00 | 16,096.00 | 16,096.00 | 876.00 | 876.00 | 876.00 | 13,466.00 | 400.00 | 0.00 |
| 10757 | Pinckney, Niasia | Current resident | 05/04/2021 | 0.00 | 1,063.80 | 1,063.80 | 43.80 | 43.80 | 43.80 | 932.40 | 0.00 | 0.00 |
| 216 | Cam, Sharon | Current resident | 09/01/2016 | 0.00 | 5,034.00 | 5,034.00 | 747.00 | 747.00 | 747.00 | 2,793.00 | 400.00 | 0.00 |
| 216 | Cam, Sharon | Current resident | 09/01/2016 | 0.00 | 313.25 | 313.25 | 0.00 | 0.00 | 0.00 | 313.25 | 0.00 | 0.00 |
| 216 | Cam, Sharon | Current resident | 09/01/2016 | 0.00 | 59.91 | 59.91 | 0.00 | 0.00 | 0.00 | 59.91 | 0.00 | 0.00 |
| 294 | McCoy, Jilleslie | Current resident | 09/30/2023 | 0.00 | 546.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 | 0.00 | 0.00 |
| 294 | McCoy, Jilleslie | Current resident | 09/30/2023 | 0.00 | 188.10 | 188.10 | 0.00 | 0.00 | 0.00 | 188.10 | 0.00 | 0.00 |
| 294 | McCoy, Jilleslie | Current resident | 09/30/2023 | 0.00 | 342.90 | 342.90 | 0.00 | 0.00 | 0.00 | 342.90 | 0.00 | 0.00 |
| 294 | McCoy, Jilleslie | Current resident | 09/30/2023 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 294 | McCoy, Jilleslie | Current resident | 09/30/2023 | 0.00 | 628.00 | 628.00 | 0.00 | 0.00 | 0.00 | 628.00 | 0.00 | 0.00 |
| 10855 | White, Dominique | Former resident | 11/30/2022 | 0.00 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| 10855 | White, Dominique | Current resident | 11/30/2022 | 0.00 | 4,862.00 | 4,862.00 | 0.00 | 0.00 | 0.00 | 4,862.00 | 0.00 | 0.00 |
| 99 | Giles, Niyesha | Former resident | 02/05/2024 | 0.00 | 5,600.64 | 5,600.64 | 0.00 | 0.00 | 0.00 | 5,600.64 | 0.00 | 0.00 |
| 99 | Giles, Niyesha | Former resident | 02/05/2024 | 0.00 | 318.93 | 318.93 | 0.00 | 0.00 | 0.00 | 318.93 | 0.00 | 0.00 |
| 99 | Giles, Niyesha | Former resident | 02/05/2024 | 0.00 | | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 99 | Giles, Niyesha | Former resident | 02/05/2024 | 0.00 | | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 511 | Wright, Joseph | Former resident | 11/09/2023 | 0.00 | 9,644.04 | 9,644.04 | 0.00 | 0.00 | 0.00 | 9,644.04 | 0.00 | 0.00 |
| 511 | Wright, Joseph | Former resident | 11/09/2023 | 0.00 | 616.60 | 616.60 | 0.00 | 0.00 | 0.00 | 616.60 | 0.00 | 0.00 |
| 483 | Boone, Andrea | Former applicant | 08/31/2023 | -20.00 | 0.00 | -20.00 | -20.00 | -20.00 | 0.00 | -20.00 | 0.00 | 500.00 |
| 345 | Balkcom, Shanice | Former resident | 08/31/2023 | 0.00 | 973.00 | 973.00 | 0.00 | 0.00 | 0.00 | 973.00 | 0.00 | 0.00 |
| 345 | Balkcom, Shanice | Former resident | 08/31/2023 | 0.00 | 201.27 | 201.27 | 0.00 | 0.00 | 0.00 | 201.27 | 0.00 | 0.00 |
| 345 | Balkcom, Shanice | Former resident | 08/31/2023 | 0.00 | 1,551.30 | 1,551.30 | 0.00 | 0.00 | 0.00 | 1,551.30 | 0.00 | 0.00 |
| 345 | Balkcom, Shanice | Former resident | 08/31/2023 | 0.00 | 2,229.00 | 2,229.00 | 0.00 | 0.00 | 0.00 | 2,229.00 | 0.00 | 0.00 |
| 345 | Balkcom, Shanice | Former resident | 08/31/2023 | 0.00 | 1,523.00 | 1,523.00 | 0.00 | 0.00 | 0.00 | 1,523.00 | 0.00 | 0.00 |
| 21129 | Davis, Aqueena L | Former resident | 12/15/2022 | 0.00 | 5,824.00 | 5,824.00 | 950.00 | 950.00 | 950.00 | 2,974.00 | 0.00 | 917.00 |
| 21129 | Davis, Aqueena L | Former resident | 12/15/2022 | -1,900.00 | 0.00 | -1,900.00 | 0.00 | 0.00 | 0.00 | -1,900.00 | 0.00 | 0.00 |
| 21052 | Adoox, Kenneth M | Current resident | 01/01/2022 | -980.00 | 0.00 | -980.00 | 850.00 | 850.00 | 850.00 | 22.50 | 0.00 | 0.00 |
| 21052 | Adoox, Kenneth M | Current resident | 01/01/2022 | 0.00 | 2,572.50 | 2,572.50 | 42.50 | 42.50 | 42.50 | 953.38 | 0.00 | 1,512.00 |
| 21052 | Adoox, Kenneth M | Current resident | 01/01/2022 | 0.00 | 1,080.88 | 1,080.88 | 0.00 | 0.00 | 0.00 | | 0.00 | 606.00 |

| ID | Name | Status | Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | Gregory, Marilyn | Current resident | 08/22/2011 | 0.00 | 12,530.00 | 12,530.00 | 627.00 | 627.00 | 627.00 | 10,649.00 | 400.00 | 0.00 |
| 83 | Gregory, Marilyn | Current resident | 08/22/2011 | 0.00 | 1,597.00 | 1,597.00 | 0.00 | 0.00 | 0.00 | 1,597.00 | 0.00 | 0.00 |
| 83 | Gregory, Marilyn | Current resident | 08/22/2011 | 0.00 | 3,366.00 | 3,366.00 | 187.00 | 187.00 | 187.00 | 2,805.00 | 0.00 | 0.00 |
| 83 | Gregory, Marilyn | Current resident | 08/22/2011 | 0.00 | 57.75 | 57.75 | 0.00 | 0.00 | 0.00 | 57.75 | 0.00 | 0.00 |
| 83 | *Munson, Kathryn | Current resident | 08/22/2011 | 0.00 | 177.65 | 177.65 | 9.35 | 9.35 | 9.35 | 149.60 | 0.00 | 0.00 |
| 83 | *Munson, Kathryn | Current resident | 08/22/2011 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| 83 | *Munson, Kathryn | Current resident | 08/22/2011 | 0.00 | 362.22 | 362.22 | 0.00 | 0.00 | 0.00 | 362.22 | 0.00 | 0.00 |
| 213 | *Munson, Kathryn | Current resident | 08/16/2016 | 0.00 | 303.00 | 303.00 | 0.00 | 0.00 | 0.00 | 303.00 | 0.00 | 0.00 |
| 213 | Moore, Arielle | Current resident | 08/16/2016 | 0.00 | 398.00 | 398.00 | 0.00 | 0.00 | 0.00 | 398.00 | 0.00 | 0.00 |
| 213 | Moore, Arielle | Current resident | 08/16/2016 | 0.00 | 9,338.00 | 9,338.00 | 812.00 | 812.00 | 812.00 | 6,902.00 | 0.00 | 0.00 |
| 213 | Moore, Arielle | Current resident | 08/16/2016 | 0.00 | 477.05 | 477.05 | 40.60 | 40.60 | 40.60 | 355.25 | 0.00 | 0.00 |
| 213 | Moore, Arielle | Current resident | 08/16/2016 | 0.00 | 203.00 | 203.00 | 0.00 | 0.00 | 0.00 | 203.00 | 0.00 | 0.00 |
| 304 | Moore, Arielle | Current resident | 01/15/2019 | 0.00 | 40,185.00 | 40,185.00 | 885.00 | 885.00 | 885.00 | 37,530.00 | 327.00 | 500.00 |
| 498 | Curry, Patrice | Current resident | 10/18/2019 | 0.00 | 1,546.25 | 1,546.25 | 44.25 | 44.25 | 44.25 | 1,413.50 | 0.00 | 0.00 |
| 498 | Black, Calandra M | Current resident | 10/18/2019 | 0.00 | 35.37 | 35.37 | 0.00 | 0.00 | 0.00 | 35.37 | 0.00 | 0.00 |
| 498 | Black, Calandra M | Current resident | 10/18/2019 | 0.00 | 63.49 | 63.49 | 0.00 | 0.00 | 0.00 | 63.49 | 0.00 | 0.00 |
| 498 | Ramos, Theresa C | Current resident | 10/18/2019 | 0.00 | 35.00 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 |
| 498 | Ramos, Theresa C | Current resident | 10/18/2019 | 0.00 | 678.00 | 678.00 | 261.00 | 261.00 | 156.00 | 0.00 | 230.00 | 0.00 |
| 212 | Ramos, Theresa C | Current resident | 03/30/2005 | 0.00 | 1,024.49 | 1,024.49 | 536.00 | 488.49 | 419.00 | 0.00 | 0.00 | 0.00 |
| 212 | *Ballard, Taneisha | Former resident | 03/30/2005 | 0.00 | 51.22 | 51.22 | 26.80 | 24.42 | 39.25 | 0.00 | 0.00 | 0.00 |
| 24 | *Ballard, Taneisha | Former resident | 03/20/2005 | 0.00 | 810.00 | 810.00 | 810.00 | 810.00 | 810.00 | 0.00 | 400.00 | 0.00 |
| 24 | Black, Calandra M | Current resident | 03/21/2005 | 0.00 | 612.60 | 612.60 | 40.50 | 40.50 | 40.50 | 531.60 | 0.00 | 0.00 |
| 23 | Black, Calandra M | Current resident | 03/21/2005 | 0.00 | 23,121.00 | 23,121.00 | 0.00 | 0.00 | 0.00 | 22,702.00 | 400.00 | 0.00 |
| 23 | Ramos, Theresa C | Current resident | 04/16/2024 | 0.00 | 1,059.75 | 1,059.75 | 0.00 | 0.00 | 0.00 | 1,020.50 | 0.00 | 0.00 |
| 304 | Ramos, Theresa C | Current resident | 04/16/2024 | 0.00 | 1,083.00 | 1,083.00 | 644.00 | 439.00 | 0.00 | 0.00 | 400.00 | 0.00 |
| 212 | *Ballard, Taneisha | Former resident | 03/21/2005 | 0.00 | 452.01 | 452.01 | 0.00 | 0.00 | 32.20 | 419.81 | 0.00 | 0.00 |
| 212 | *Ballard, Taneisha | Former resident | 03/21/2005 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| 113 | Black, Vandretiss | Current resident | 08/01/2013 | 0.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 |
| 113 | Black, Vandretiss | Current resident | 08/01/2013 | 0.00 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 0.00 |
| 113 | Black, Vandretiss | Current resident | 08/01/2013 | 0.00 | 117.75 | 117.75 | 0.00 | 0.00 | 0.00 | 117.75 | 0.00 | 0.00 |
| 106 | Black, Vandretiss | Current resident | 01/31/2013 | 0.00 | 12,011.00 | 12,011.00 | 875.00 | 0.00 | 0.00 | 9,386.00 | 400.00 | 397.00 |
| 176 | Rivera, Rosita | Current resident | 04/15/2023 | 0.00 | 1,256.60 | 1,256.60 | 43.75 | 43.75 | 43.75 | 1,125.35 | 0.00 | 0.00 |
| 176 | Rodriguez, Suhelly | Former resident | 04/15/2023 | 0.00 | 21,378.00 | 21,378.00 | 721.00 | 721.00 | 721.00 | 19,215.00 | 500.00 | 0.00 |
| 201 | Rodriguez, Suhelly | Former resident | 05/01/2016 | 0.00 | 1,116.90 | 1,116.90 | 36.05 | 36.05 | 36.05 | 1,008.75 | 0.00 | 0.00 |
| 201 | Robinson, Melissa A | Current resident | 05/01/2016 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 517 | Robinson, Melissa A | Current resident | 01/17/2020 | 0.00 | 1,575.00 | 1,575.00 | 525.00 | 525.00 | 525.00 | 0.00 | 400.00 | 0.00 |
| 517 | Whitley, Tamara | Current resident | 01/17/2020 | 0.00 | 78.75 | 78.75 | 26.25 | 26.25 | 26.25 | 0.00 | 0.00 | 0.00 |
| 201 | Whitley, Tamara | Current resident | 01/17/2020 | 0.00 | 8,092.00 | 8,092.00 | 578.00 | 578.00 | 578.00 | 6,358.00 | 400.00 | 0.00 |
| 195 | Whitley, Tamara | Current resident | 03/15/2016 | 0.00 | 404.60 | 404.60 | 28.90 | 28.90 | 28.90 | 317.90 | 0.00 | 0.00 |
| 195 | Green, Malaka | Current resident | 03/15/2016 | 0.00 | 5,447.00 | 5,447.00 | 0.00 | 0.00 | 0.00 | 5,447.00 | 0.00 | 0.00 |
| 311 | Green, Malaka | Current resident | 02/22/2019 | 0.00 | 8,904.60 | 8,904.60 | 0.00 | 0.00 | 0.00 | 8,904.60 | 0.00 | 0.00 |
| 470 | Shumate, Jane | Former resident | 02/05/2024 | 0.00 | 459.18 | 459.18 | 0.00 | 0.00 | 0.00 | 459.18 | 0.00 | 0.00 |
| 470 | Shumate, Jane | Former resident | 02/05/2024 | 0.00 | 5,868.00 | 5,868.00 | 0.00 | 0.00 | 0.00 | 5,868.00 | 0.00 | 0.00 |
| 21 | Bradley, Dominique | Current resident | 03/09/2005 | 0.00 | 4,017.00 | 4,017.00 | 309.00 | 309.00 | 309.00 | 3,090.00 | 293.00 | 0.00 |
| 21 | Archer, Brett | Current resident | 03/09/2005 | 0.00 | 708.47 | 708.47 | 0.00 | 0.00 | 0.00 | 708.47 | 0.00 | 0.00 |
| 470 | Archer, Brett | Former resident | 02/05/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Acct | Resident | Status | Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Archer, Brett | Current resident | 03/09/2005 | 0.00 | 2,796.00 | 2,796.00 | 466.00 | 466.00 | 466.00 | 1,398.00 | 0.00 | 0.00 | 0.00 |
| 21 | Archer, Brett | Current resident | 03/09/2005 | 0.00 | 12.12 | 12.12 | 0.00 | 0.00 | 0.00 | 12.12 | 0.00 | 0.00 | 0.00 |
| 21 | Archer, Brett | Current resident | 03/09/2005 | 0.00 | 163.10 | 163.10 | 23.30 | 23.30 | 23.30 | 93.20 | 0.00 | 0.00 | 0.00 |
| 21 | Archer, Brett | Current resident | 03/09/2005 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 21 | Archer, Brett | Current resident | 03/09/2005 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 21 | Archer, Brett | Current resident | 03/09/2005 | 0.00 | 173.00 | 173.00 | 0.00 | 0.00 | 0.00 | 173.00 | 0.00 | 0.00 | 0.00 |
| 90 | Black, Bridgette | Current resident | 05/11/2012 | 0.00 | 13,480.00 | 13,480.00 | 636.00 | 636.00 | 636.00 | 11,572.00 | 405.00 | 0.00 | 0.00 |
| 90 | Black, Bridgette | Current resident | 05/11/2012 | 0.00 | 1,049.40 | 1,049.40 | 31.80 | 31.80 | 31.80 | 954.00 | 0.00 | 0.00 | 0.00 |
| 90 | Black, Bridgette | Current resident | 05/11/2012 | 0.00 | 92.45 | 92.45 | 0.00 | 0.00 | 0.00 | 92.45 | 0.00 | 0.00 | 0.00 |
| 305 | Yarde, Natasha | Former resident | 01/15/2019 | 0.00 | 4,124.00 | 4,124.00 | 680.00 | 680.00 | 680.00 | 2,084.00 | 400.00 | 0.00 | 0.00 |
| 305 | Yarde, Natasha | Former resident | 01/15/2019 | -3,400.00 | 0.00 | -3,400.00 | -680.00 | 0.00 | 0.00 | -2,720.00 | 0.00 | 0.00 | 0.00 |
| 574 | Torres, Reneysha | Former resident | 11/30/2022 | -5,490.00 | 0.00 | -5,490.00 | -36.00 | 0.00 | 0.00 | -5,490.00 | 0.00 | 0.00 | 0.00 |
| 306 | Gonzalez, Maritza | Former resident | 10/16/2021 | 0.00 | 812.00 | 812.00 | 0.00 | 793.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 306 | Gonzalez, Maritza | Former resident | 10/16/2021 | -74.00 | 0.00 | -74.00 | 0.00 | 0.00 | 0.00 | -38.00 | 0.00 | 0.00 | 0.00 |
| 21018 | Chambers, Brianna N | Current resident | 01/15/2019 | 0.00 | 16,612.00 | 16,612.00 | 803.00 | 803.00 | 803.00 | 14,203.00 | 1,392.00 | 0.00 | 606.00 |
| 177 | Cortinas Silverio, Ana | Current resident | 11/20/2015 | 0.00 | 762.85 | 762.85 | 40.15 | 40.15 | 40.15 | 642.40 | 400.00 | 0.00 | 0.00 |
| 177 | Cortinas Silverio, Ana | Current resident | 11/20/2020 | 0.00 | 518.30 | 518.30 | 0.00 | 0.00 | 0.00 | 518.30 | 0.00 | 0.00 | 0.00 |
| 177 | Cortinas Silverio, Ana | Current resident | 11/20/2015 | 0.00 | 7,420.00 | 7,420.00 | 530.00 | 530.00 | 530.00 | 5,830.00 | 0.00 | 0.00 | 0.00 |
| 299 | Bowman, Jimmesha | Current resident | 11/15/2023 | 0.00 | 731.84 | 731.84 | 26.50 | 26.50 | 26.50 | 652.34 | 0.00 | 0.00 | 0.00 |
| 299 | Bowman, Jimmesha | Current resident | 11/15/2023 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 299 | Bowman, Jimmesha | Current resident | 11/15/2023 | 0.00 | 479.00 | 479.00 | 0.00 | 0.00 | 0.00 | 479.00 | 0.00 | 0.00 | 0.00 |
| 299 | Bowman, Jimmesha | Current resident | 11/15/2023 | 0.00 | 780.00 | 780.00 | 0.00 | 0.00 | 0.00 | 780.00 | 0.00 | 0.00 | 0.00 |
| 188 | Washington, Sandra | Current resident | 11/01/2023 | 0.00 | 78.70 | 78.70 | 0.00 | 0.00 | 0.00 | 78.70 | 0.00 | 0.00 | 0.00 |
| 188 | Washington, Sandra | Current resident | 11/01/2023 | 0.00 | 145.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 |
| 20966 | Artis, leesha | Current resident | 06/11/2021 | 0.00 | 1,017.00 | 1,017.00 | 0.00 | 0.00 | 0.00 | 1,017.00 | 0.00 | 0.00 | 0.00 |
| 551 | Brown, Donyelle | Current resident | 05/01/2020 | 0.00 | 196.00 | 196.00 | 0.00 | 0.00 | 0.00 | 196.00 | 0.00 | 0.00 | 0.00 |
| 551 | Brown, Donyelle | Current resident | 05/06/2005 | 0.00 | 11,894.00 | 11,894.00 | 626.00 | 626.00 | 626.00 | 10,016.00 | 0.00 | 0.00 | 0.00 |
| 20966 | Artis, leesha | Current resident | 05/06/2005 | 0.00 | 563.40 | 563.40 | 31.30 | 31.30 | 31.30 | 469.50 | 500.00 | 0.00 | 606.00 |
| 232 | Brown, Lorraine | Current resident | 05/01/2021 | 0.00 | 9,438.00 | 9,438.00 | 726.00 | 726.00 | 726.00 | 7,260.00 | 400.00 | 0.00 | 0.00 |
| 232 | Brown, Lorraine | Current resident | 02/15/2017 | 0.00 | 471.90 | 471.90 | 36.30 | 36.30 | 36.30 | 363.00 | 0.00 | 0.00 | 0.00 |
| 232 | Brown, Lorraine | Current resident | 02/15/2017 | 0.00 | 13,611.41 | 13,611.41 | 787.00 | 787.00 | 787.00 | 11,250.41 | 400.00 | 0.00 | 0.00 |
| 232 | Brown, Lorraine | Current resident | 02/15/2017 | 0.00 | 864.55 | 864.55 | 39.35 | 39.35 | 39.35 | 746.50 | 0.00 | 0.00 | 0.00 |
| 26 | McWhite, Lenora | Current resident | 05/06/2005 | 0.00 | 471.90 | 471.90 | 36.30 | 36.30 | 36.30 | 363.00 | 400.00 | 0.00 | 0.00 |
| 26 | McWhite, Lenora | Current resident | 05/06/2005 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 26 | McWhite, Lenora | Current resident | 05/06/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 129 | Coble, Tina | Current resident | 06/01/2014 | 0.00 | 10,402.00 | 10,402.00 | 743.00 | 743.00 | 743.00 | 8,173.00 | 290.60 | 0.00 | 0.00 |
| 10765 | Tisinger, Natisha R | Current resident | 06/01/2021 | -626.00 | 0.00 | -626.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | 0.00 | 0.00 |
| 52 | Watlington, Michelle | Current resident | 03/14/2008 | 0.00 | 359.78 | 359.78 | 0.00 | 0.00 | 0.00 | 359.78 | 400.00 | 0.00 | 825.40 |
| 232 | Brown, Lorraine | Current resident | 02/15/2017 | 0.00 | 2,958.00 | 2,958.00 | 660.00 | 660.00 | 660.00 | 978.00 | 400.00 | 0.00 | 0.00 |
| 232 | Brown, Lorraine | Current resident | 02/15/2017 | 0.00 | 15.90 | 15.90 | 0.00 | 0.00 | 0.00 | 15.90 | 0.00 | 0.00 | 0.00 |
| 232 | Brown, Lorraine | Current resident | 02/15/2017 | 0.00 | 213.90 | 213.90 | 33.00 | 33.00 | 33.00 | 114.90 | 0.00 | 0.00 | 0.00 |
| 20910 | Cam, Harriet | Current resident | 06/01/2021 | -10.00 | 0.00 | -10.00 | 0.00 | 0.00 | 0.00 | -10.00 | 0.00 | 0.00 | 1,297.00 |
| 20910 | Cam, Harriet | Current resident | 06/01/2021 | -743.00 | 0.00 | -743.00 | 0.00 | 0.00 | 0.00 | -743.00 | 0.00 | 0.00 | 0.00 |
| 20910 | Cam, Harriet | Current resident | 06/01/2021 | 0.00 | 182.00 | 182.00 | 0.00 | 0.00 | 0.00 | 182.00 | 0.00 | 0.00 | 0.00 |
| 20910 | Cam, Harriet | Current resident | 06/01/2021 | -361.00 | 0.00 | -361.00 | 0.00 | 0.00 | 0.00 | -361.00 | 0.00 | 0.00 | 0.00 |

| Acct | Name | Status | Date | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Balance | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | Trinidad Sanchez, Brenda | Former resident | 05/13/2022 | -1,533.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,533.00 | 0.00 | 0.00 | 0.00 |
| 296 | Veles, Olga | Former resident | 04/02/2024 | 0.00 | 5,142.00 | 5,142.00 | 0.00 | 48.00 | 5,094.00 | 0.00 | 0.00 | 0.00 |
| 34 | Tatum, Nadine M | Former resident | 08/18/2005 | -667.00 | 0.00 | 0.00 | -667.00 | -667.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 | *Roland, Tara | Former resident | 02/05/2024 | 0.00 | 26,524.00 | 26,524.00 | 0.00 | 0.00 | 26,524.00 | 0.00 | 0.00 | 0.00 |
| 61 | *Roland, Tara | Former resident | 02/05/2024 | 0.00 | 1,035.70 | 1,035.70 | 0.00 | 0.00 | 1,035.70 | 0.00 | 0.00 | 0.00 |
| 141 | Everson, Aleisha | Current resident | 09/12/2014 | 0.00 | 17,002.20 | 17,002.20 | 610.00 | 610.00 | 15,172.20 | 0.00 | 0.00 | 1,917.00 |
| 141 | Everson, Aleisha | Current resident | 09/12/2014 | 0.00 | 914.16 | 914.16 | 30.50 | 30.50 | 822.66 | 0.00 | 0.00 | 0.00 |
| 559 | Badget, Sharae | Current resident | 10/15/2021 | 0.00 | 10,665.00 | 10,665.00 | 924.00 | 924.00 | 7,893.00 | 0.00 | 0.00 | 0.00 |
| 559 | Badget, Sharae | Current resident | 10/15/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 924.00 | 0.00 | 0.00 | 0.00 |
| 559 | Badget, Sharae | Current resident | 10/15/2021 | -1,848.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,848.00 | 0.00 | 0.00 | 0.00 |
| 272 | Hurtt, Judith | Current resident | 04/27/2018 | 0.00 | 19,509.60 | 19,509.60 | 809.00 | 809.00 | 17,082.60 | 400.00 | 0.00 | 0.00 |
| 30 | Washington, Erica | Current resident | 07/14/2005 | 0.00 | 1,658.00 | 1,658.00 | 64.00 | 64.00 | 1,658.00 | 0.00 | 0.00 | 0.00 |
| 30 | Washington, Erica | Current resident | 07/14/2005 | 0.00 | 896.00 | 896.00 | 64.00 | 64.00 | 704.00 | 0.00 | 0.00 | 0.00 |
| 30 | Washington, Erica | Current resident | 07/14/2005 | 0.00 | 18,530.00 | 18,530.00 | 829.00 | 829.00 | 16,043.00 | 0.00 | 0.00 | 209.00 |
| 478 | *Johnson, Tiarra | Current resident | 10/01/2019 | -309.05 | 5,924.90 | 5,924.90 | 34.15 | 34.15 | 5,902.90 | 0.00 | 0.00 | 0.00 |
| 478 | *Johnson, Tiarra | Current resident | 10/01/2019 | 0.00 | 6,696.00 | 6,696.00 | 683.00 | 683.00 | 6,664.00 | 0.00 | 0.00 | 0.00 |
| 559 | Badget, Sharae | Current resident | 10/15/2021 | 0.00 | 1,159.45 | 1,159.45 | 0.00 | 0.00 | 1,057.00 | 0.00 | 0.00 | 0.00 |
| 272 | Hurtt, Judith | Current resident | 04/27/2018 | 0.00 | 16,720.60 | 16,720.60 | 0.00 | 0.00 | 14,671.60 | 400.00 | 0.00 | 0.00 |
| 92 | *Jackson, Vickie | Former resident | 09/01/2023 | 0.00 | -309.05 | -309.05 | 0.00 | 0.00 | -309.05 | 0.00 | 0.00 | 0.00 |
| 92 | *Jackson, Vickie | Former resident | 09/01/2023 | 0.00 | 924.00 | 924.00 | 0.00 | 0.00 | 924.00 | 0.00 | 0.00 | 0.00 |
| 21004 | Dejesus, Noemis | Current resident | 03/01/2022 | 0.00 | 1,367.25 | 1,367.25 | 0.00 | 0.00 | 1,245.90 | 0.00 | 0.00 | 0.00 |
| 21004 | Dejesus, Noemis | Current resident | 03/01/2022 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 41 | Pinckney, Eric | Current resident | 04/16/2024 | 0.00 | 16,955.19 | 16,955.19 | 510.00 | 510.00 | 16,648.19 | 0.00 | 0.00 | 1,010.00 |
| 41 | Pinckney, Eric | Current resident | 04/16/2024 | 0.00 | 909.91 | 909.91 | 28.75 | 0.00 | 881.16 | 0.00 | 0.00 | 0.00 |
| 207 | Pitts Jacobs, Kenya | Former resident | 02/20/2024 | 0.00 | 7,025.00 | 7,025.00 | 25.50 | 25.50 | 5,495.00 | 0.00 | 0.00 | 0.00 |
| 207 | Pitts Jacobs, Kenya | Former resident | 02/20/2024 | 0.00 | 518.98 | 518.98 | 315.00 | 25.50 | 442.48 | 0.00 | 0.00 | 0.00 |
| 10766 | Ford, Michelle Colette | Former resident | 02/05/2024 | 0.00 | 3,455.00 | 3,455.00 | 0.00 | 0.00 | 3,140.00 | 0.00 | 0.00 | 0.00 |
| 10766 | Ford, Michelle Colette | Former resident | 02/05/2024 | 0.00 | 714.68 | 714.68 | 0.00 | 0.00 | 714.68 | 500.00 | 0.00 | 0.00 |
| 331 | Lockette, Mariah | Current resident | 05/01/2019 | 0.00 | 3,171.50 | 3,171.50 | 0.00 | 0.00 | 3,171.50 | 0.00 | 0.00 | 0.00 |
| 331 | Lockette, Mariah | Current resident | 05/01/2019 | 0.00 | 486.33 | 486.33 | 0.00 | 22.00 | 486.33 | 0.00 | 0.00 | 0.00 |
| 118 | Jenkins, Danielle | Current resident | 08/01/2022 | 0.00 | 5,918.00 | 5,918.00 | 0.00 | 0.00 | 5,918.00 | 400.00 | 0.00 | 0.00 |
| 118 | Jenkins, Danielle | Current resident | 08/01/2022 | 0.00 | 76.63 | 76.63 | 0.00 | 0.00 | 76.63 | 0.00 | 0.00 | 0.00 |
| 237 | Charles Jr., Leroy A | Current resident | 03/21/2017 | 0.00 | 22,580.30 | 22,580.30 | 806.00 | 806.00 | 20,162.30 | 400.00 | 0.00 | 0.00 |
| 237 | Charles, Jr., Leroy A | Current resident | 03/21/2017 | 0.00 | 1,206.02 | 1,206.02 | 40.30 | 40.30 | 1,085.12 | 0.00 | 0.00 | 0.00 |
| 474 | Mendez, Carmen | Current resident | 08/01/2019 | -1,652.00 | 10,240.20 | 10,240.20 | 656.00 | 656.00 | 8,272.20 | 500.00 | 0.00 | 517.00 |
| 474 | Mendez, Carmen | Current resident | 08/01/2019 | 0.00 | 874.85 | 874.85 | 32.80 | 32.80 | 685.18 | 0.00 | 0.00 | -500.00 |
| 292 | Move, Tamika | Former applicant | 08/01/2019 | -15.24 | 1,629.00 | 1,629.00 | 809.00 | 809.00 | 776.45 | 0.00 | 0.00 | 0.00 |

| ID | Name | Status | Date | Begin Bal | Charges | Charges | Pmt/Adj | Pmt/Adj | Pmt/Adj | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20964 | Nunez-Gonzalez, Franshelys Marie | Former resident | 01/05/2023 | -696.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **-696.00** | 0.00 | 0.00 | 0.00 |
| 21157 | Vigo, Evelyn | Former resident | 02/05/2024 | 0.00 | 12,147.00 | 12,147.00 | 0.00 | 0.00 | 0.00 | **12,147.00** | 0.00 | 0.00 | 0.00 |
| 164 | Burnett, Lakeisha | Former resident | 07/01/2015 | 0.00 | 5,246.00 | 5,246.00 | 791.00 | 791.00 | 791.00 | **2,873.00** | 0.00 | 0.00 | 0.00 |
| 164 | Burnett, Lakeisha | Former resident | 07/01/2015 | -1,149.61 | 0.00 | -1,149.61 | -200.00 | -200.00 | -200.00 | **-549.61** | 0.00 | 0.00 | 0.00 |
| 20907 | Tate, Mia T | Former resident | 05/14/2021 | 0.00 | 666.00 | 666.00 | 0.00 | 0.00 | 0.00 | **666.00** | 0.00 | 0.00 | 0.00 |
| 20907 | Tate, Mia T | Current resident | 05/14/2021 | 0.00 | 14,398.00 | 14,398.00 | 626.00 | 626.00 | 626.00 | **12,520.00** | 0.00 | 0.00 | 0.00 |
| 20907 | Tate, Mia T | Current resident | 05/14/2021 | 0.00 | 751.20 | 751.20 | 31.30 | 31.30 | 31.30 | **657.30** | 0.00 | 0.00 | 0.00 |
| 224 | Lowe, Britni | Former resident | 12/01/2022 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | **20.00** | 0.00 | 0.00 | 0.00 |
| 224 | Lowe, Britni | Former resident | 12/01/2022 | 0.00 | 235.00 | 235.00 | 0.00 | 0.00 | 0.00 | **235.00** | 0.00 | 0.00 | 0.00 |
| 224 | Lowe, Britni | Former resident | 12/01/2022 | 0.00 | 38.10 | 38.10 | 0.00 | 0.00 | 0.00 | **38.10** | 0.00 | 0.00 | 0.00 |
| 570 | Thomas, Sohnotta R | Former resident | 01/31/2023 | 0.00 | 1,743.00 | 1,743.00 | 0.00 | 0.00 | 0.00 | **1,743.00** | 0.00 | 0.00 | 0.00 |
| 564 | March-Vazquez, Zulma | Former resident | 09/15/2023 | 0.00 | 2,262.00 | 2,262.00 | 0.00 | 0.00 | 0.00 | **2,262.00** | 0.00 | 0.00 | 0.00 |
| 564 | March-Vazquez, Zulma | Former resident | 09/15/2023 | 0.00 | 3,887.00 | 3,887.00 | 0.00 | 0.00 | 0.00 | **3,887.00** | 0.00 | 0.00 | 0.00 |
| 564 | March-Vazquez, Zulma | Current resident | 09/15/2023 | 0.00 | 626.00 | 626.00 | 0.00 | 0.00 | 0.00 | **626.00** | 0.00 | 0.00 | 0.00 |
| 205 | Bradley, Jordanna | Former resident | 05/13/2016 | 0.00 | 9,322.44 | 9,322.44 | 0.00 | 0.00 | 0.00 | **9,132.44** | 0.00 | 0.00 | 0.00 |
| 205 | Bradley, Jordanna | Current resident | 05/13/2016 | 0.00 | 652.82 | 652.82 | 38.00 | 152.00 | 35.85 | **616.97** | 0.00 | 0.00 | 0.00 |
| 205 | Bradley, Jordanna | Current resident | 05/13/2016 | -291.00 | 0.00 | -291.00 | -291.00 | 0.00 | 0.00 | **626.00** | 0.00 | 0.00 | 0.00 |
| 205 | Bradley, Jordanna | Current resident | 05/13/2016 | 0.00 | 5,352.00 | 5,352.00 | 669.00 | 669.00 | 669.00 | **3,345.00** | 400.00 | 0.00 | 0.00 |
| 205 | Bradley, Jordanna | Current resident | 05/13/2016 | 0.00 | 234.15 | 234.15 | 33.45 | 33.45 | 33.45 | **133.80** | 0.00 | 0.00 | 0.00 |
| 32 | Manigault, Linda | Current resident | 07/25/2005 | 0.00 | 2,289.00 | 2,289.00 | 0.00 | 0.00 | 0.00 | **0.00** | 400.00 | 0.00 | 0.00 |
| 32 | Manigault, Linda | Current resident | 07/25/2005 | 0.00 | 1,051.20 | 1,051.20 | 876.00 | 876.00 | 537.00 | **919.80** | 0.00 | 0.00 | 0.00 |
| 189 | Muniz Ayala, Edil | Current resident | 02/03/2016 | 0.00 | 0.00 | 0.00 | 43.80 | 43.80 | 43.80 | **0.00** | 400.00 | 0.00 | 0.00 |
| 189 | Muniz Ayala, Edil | Current resident | 02/03/2016 | -498.00 | -498.00 | -498.00 | 0.00 | 0.00 | 0.00 | **-498.00** | 0.00 | 0.00 | 0.00 |
| 189 | Muniz Ayala, Edil | Current resident | 02/03/2016 | 0.00 | 9,438.00 | 9,438.00 | 0.00 | 152.00 | 478.00 | **8,960.00** | 0.00 | 0.00 | 0.00 |
| 189 | Muniz Ayala, Edil | Current resident | 02/03/2016 | 0.00 | 3,161.50 | 3,161.50 | 0.00 | 0.00 | 0.00 | **3,161.50** | 0.00 | 0.00 | 0.00 |
| 20963 | Robinson, Erin Renee | Current resident | 04/16/2024 | 0.00 | 357.15 | 357.15 | 0.00 | 0.00 | 0.00 | **357.15** | 0.00 | 0.00 | 0.00 |
| 572 | Bell, Doniesha R | Former resident | 07/31/2022 | 0.00 | 3,773.00 | 3,773.00 | 0.00 | 0.00 | 0.00 | **3,773.00** | 0.00 | 0.00 | 0.00 |
| 572 | Bell, Doniesha R | Former resident | 07/31/2022 | 0.00 | 212.75 | 212.75 | 0.00 | 0.00 | 0.00 | **212.75** | 0.00 | 0.00 | 0.00 |
| 557 | Evans, Latoyia | Former resident | 07/31/2022 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | **1.00** | 0.00 | 0.00 | 0.00 |
| 557 | Evans, Latoyia | Former resident | 07/31/2022 | 0.00 | 12,891.00 | 12,891.00 | 686.00 | 686.00 | 686.00 | **10,833.00** | 400.00 | 0.00 | 0.00 |
| 42 | Daniels, Felisha | Former resident | 09/30/2021 | 0.00 | 2,297.21 | 2,297.21 | 274.00 | 274.00 | 274.00 | **1,475.21** | 0.00 | 0.00 | 0.00 |
| 250 | Burnette, Betty | Current resident | 08/15/2017 | 0.00 | 349.85 | 349.85 | 13.70 | 13.70 | 13.70 | **308.75** | 0.00 | 0.00 | 0.00 |
| 250 | Burnette, Betty | Current resident | 08/15/2017 | 0.00 | 3,386.00 | 3,386.00 | 0.00 | 33.00 | 0.00 | **2,334.00** | 400.00 | 0.00 | 0.00 |
| 250 | Burnette, Betty | Current resident | 08/15/2017 | 0.00 | 884.80 | 884.80 | 0.00 | 0.00 | 50.95 | **833.85** | 0.00 | 0.00 | 0.00 |
| 264 | Franklin, Amanda | Former resident | 05/01/2024 | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 0.00 | **10.00** | 0.00 | 0.00 | 0.00 |
| 264 | Franklin, Amanda | Former resident | 05/01/2024 | 0.00 | 4,574.00 | 4,574.00 | 0.00 | 0.00 | 0.00 | **4,574.00** | 0.00 | 0.00 | 0.00 |
| 264 | Franklin, Amanda | Former resident | 05/01/2024 | 0.00 | 536.00 | 536.00 | 0.00 | 0.00 | 0.00 | **536.00** | 0.00 | 0.00 | 0.00 |
| 109 | Bryant, Monique | Former resident | 10/10/2023 | 0.00 | 47.25 | 47.25 | 0.00 | 0.00 | 0.00 | **47.25** | 0.00 | 0.00 | 0.00 |
| 109 | Bryant, Monique | Former resident | 10/10/2023 | 0.00 | 1,900.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | **1,900.00** | 0.00 | 0.00 | 0.00 |
| 109 | Bryant, Monique | Former resident | 10/10/2023 | 0.00 | 936.30 | 936.30 | 840.00 | 840.00 | 840.00 | **754.75** | 0.00 | 0.00 | 0.00 |
| 109 | Bryant, Monique | Former resident | 10/10/2023 | 0.00 | 740.00 | 740.00 | 42.00 | 42.00 | 42.00 | **810.30** | 0.00 | 0.00 | 0.00 |
| 54 | McCullough, Brian | Current resident | 09/05/2008 | 0.00 | 945.60 | 945.60 | 31.55 | 31.55 | 31.55 | **850.95** | 0.00 | 0.00 | 0.00 |
| 293 | McCullough, Brian | Current resident | 10/01/2018 | 0.00 | 3,274.75 | 3,274.75 | 0.00 | 109.00 | 1,019.00 | **8,949.00** | 400.00 | 0.00 | 0.00 |
| 293 | Walizer, Jessica | Current resident | 10/01/2018 | 0.00 | 740.00 | 740.00 | 631.00 | 0.00 | 631.00 | **0.00** | 0.00 | 0.00 | 0.00 |
| 109 | Bryant, Monique | Former resident | 10/10/2023 | 0.00 | 945.60 | 945.60 | 0.00 | 0.00 | 0.00 | **0.00** | 0.00 | 0.00 | 0.00 |
| 130 | Walizer, Jessica | Current resident | 04/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 31.55 | 31.55 | **523.00** | 0.00 | 0.00 | 0.00 |
| 130 | St Fleur, Chrisnie | Current resident | 04/16/2024 | 0.00 | 434.00 | 434.00 | 0.00 | 0.00 | 523.00 | **434.00** | 0.00 | 0.00 | 0.00 |
| 130 | St Fleur, Chrisnie | Former resident | 04/16/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **0.00** | 0.00 | 0.00 | 1,297.00 |

| ID | Name | Status | Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | Brice, Barbara | Current resident | 09/21/2005 | 0.00 | 12.98 | 12.98 | 12.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21057 | Burnett, Shyaira Monae | Former resident | 02/05/2024 | 0.00 | 4,517.94 | 4,517.94 | 41.70 | 0.00 | 0.00 | 4,517.94 | 0.00 | 0.00 | 0.00 |
| 253 | Burnett, Shyaira Monae | Former resident | 02/05/2024 | 0.00 | 273.25 | 273.25 | 0.00 | 0.00 | 0.00 | 273.25 | 0.00 | 0.00 | 0.00 |
| 253 | Kessler, Jayde | Former resident | 02/05/2024 | 0.00 | 2,785.00 | 2,785.00 | 0.00 | 0.00 | 0.00 | 2,785.00 | 0.00 | 0.00 | 0.00 |
| 253 | Kessler, Jayde | Former resident | 02/05/2024 | 0.00 | 2,513.00 | 2,513.00 | 0.00 | 0.00 | 0.00 | 2,513.00 | 0.00 | 0.00 | 0.00 |
| 546 | King, Pamela | Current resident | 01/31/2020 | 0.00 | 10,442.00 | 10,442.00 | 834.00 | 834.00 | 834.00 | 7,940.00 | 0.00 | 500.00 | 0.00 |
| 546 | King, Pamela | Current resident | 01/31/2020 | 0.00 | 542.10 | 542.10 | 41.70 | 41.70 | 41.70 | 417.00 | 0.00 | 0.00 | 0.00 |
| 287 | Majors Sr., Laron | Former resident | 02/09/2024 | 0.00 | 8,393.00 | 8,393.00 | 0.00 | 0.00 | 0.00 | 8,393.00 | 0.00 | 0.00 | 0.00 |
| 287 | Majors Sr., Laron | Former resident | 02/09/2024 | 0.00 | 946.89 | 946.89 | 0.00 | 0.00 | 0.00 | 946.89 | 0.00 | 0.00 | 0.00 |
| 238 | Homer, Jessica | Former resident | 12/08/2022 | 0.00 | 133.00 | 133.00 | 0.00 | 0.00 | 0.00 | 133.00 | 0.00 | 0.00 | 0.00 |
| 238 | Homer, Jessica | Former resident | 12/08/2022 | 0.00 | 42.40 | 42.40 | 42.40 | 42.40 | 42.40 | 42.40 | 0.00 | 0.00 | 0.00 |
| 10866 | Davis, Deborah L | Current resident | 03/01/2023 | 0.00 | 870.00 | 870.00 | 804.00 | 804.00 | 804.00 | 0.00 | 850.00 | 0.00 | 0.00 |
| 10866 | Davis, Deborah L | Current resident | 03/01/2023 | 0.00 | 43.50 | 43.50 | 43.50 | 43.50 | 43.50 | 0.00 | 0.00 | 67.00 | 0.00 |
| 235 | Randall, Christina | Current resident | 03/02/2017 | 0.00 | 1,612.00 | 1,612.00 | 804.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 |
| 235 | Randall, Christina | Current resident | 03/02/2017 | 0.00 | 442.20 | 442.20 | 40.20 | 40.20 | 40.20 | 321.60 | 0.00 | 0.00 | 0.00 |
| 20970 | Carrasco, Melissa P | Current resident | 06/29/2021 | 0.00 | 1,815.00 | 1,815.00 | 763.00 | 763.00 | 289.00 | 0.00 | 917.00 | 0.00 | 0.00 |
| 20970 | Carrasco, Melissa P | Current resident | 06/25/2021 | 0.00 | 331.00 | 331.00 | 40.20 | 40.20 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20970 | Carrasco, Melissa P | Current resident | 06/29/2021 | -1,492.00 | 0.00 | 0.00 | -381.00 | -381.00 | -381.00 | -349.00 | 0.00 | 0.00 | 0.00 |
| 193 | Rodriguez Mercado, Shirleen | Current resident | 02/13/2016 | -3,609.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,609.00 | 0.00 | 0.00 | 0.00 |
| 193 | Rodriguez Mercado, Shirleen | Current resident | 02/13/2016 | 0.00 | 4,978.00 | 4,978.00 | 1,203.00 | 1,203.00 | 1,203.00 | 1,369.00 | 0.00 | 0.00 | 0.00 |
| 291 | Hairston, Clara | Current resident | 08/10/2018 | 0.00 | 11,912.13 | 11,912.13 | 810.00 | 810.00 | 810.00 | 9,482.13 | 0.00 | 0.00 | 0.00 |
| 291 | Hairston, Clara | Current resident | 08/10/2018 | 0.00 | 858.29 | 858.29 | 40.50 | 40.50 | 40.50 | 736.79 | 0.00 | 0.00 | 0.00 |
| 155 | Rosario Perez, Julissa | Current resident | 03/01/2015 | 0.00 | 11,200.00 | 11,200.00 | 800.00 | 800.00 | 800.00 | 8,800.00 | 0.00 | 0.00 | 0.00 |
| 155 | Rosario Perez, Julissa | Current resident | 03/01/2015 | 0.00 | 520.00 | 520.00 | 40.00 | 40.00 | 40.00 | 400.00 | 400.00 | 0.00 | 0.00 |
| 261 | Peterson, Kiana | Current resident | 12/15/2017 | 0.00 | 708.00 | 708.00 | 708.00 | 708.00 | 708.00 | 708.00 | 400.00 | 0.00 | 0.00 |
| 261 | Peterson, Kiana | Current resident | 12/15/2017 | 0.00 | 6,227.01 | 6,227.01 | 841.00 | 841.00 | 841.00 | 3,704.01 | 0.00 | 0.00 | 0.00 |
| 261 | Peterson, Kiana | Current resident | 12/15/2017 | 0.00 | 387.65 | 387.65 | 42.05 | 42.05 | 42.05 | 261.50 | 0.00 | 0.00 | 0.00 |
| 196 | Fleming, Toshia | Former resident | 07/11/2024 | 0.00 | 2,422.00 | 2,422.00 | 679.00 | 679.00 | 679.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 196 | Fleming, Toshia | Former resident | 07/11/2024 | 0.00 | 938.00 | 938.00 | 0.00 | 905.00 | 33.00 | 385.00 | 0.00 | 0.00 | 0.00 |
| 196 | Fleming, Toshia | Former resident | 07/11/2024 | -399.59 | 0.00 | -399.59 | -399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10867 | Cerda, Stephanie M | Current resident | 03/01/2021 | 0.00 | 3,400.00 | 3,400.00 | 850.00 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10867 | Cerda, Stephanie M | Current resident | 03/01/2021 | 0.00 | 170.00 | 170.00 | 42.50 | 42.50 | 42.50 | 42.50 | 0.00 | 0.00 | 0.00 |
| 466 | Muriel, Jaime L | Current resident | 09/30/2023 | 0.00 | 1,016.00 | 1,016.00 | 0.00 | 0.00 | 0.00 | 1,016.00 | 0.00 | 0.00 | 0.00 |
| 2 | Online application fees | Misc. Income | | 0.00 | 212.20 | 212.20 | 0.00 | 0.00 | 0.00 | 212.20 | 0.00 | 0.00 | 0.00 |
| 2 | Online application fees | Misc. Income | | 10.00 | 10.00 | 10.00 | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 5 | Other Miscellaneous income | Misc. Income | | -315.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -315.00 | 0.00 | 0.00 | 0.00 |
| 544 | Watlington, Algingence | Former applicant | Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 515 | Lockette, Shawn | Applicant | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 494 | Richardson, Sonia M | Applicant | | -90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -90.00 | 0.00 | 0.00 | 0.00 |
| 400 | Ushery, Ronald | Applicant | | -525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -525.00 | 0.00 | 0.00 | 0.00 |
| 10860 | District Justice 12-2-04 | Misc. Income | | -123.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -123.10 | 0.00 | 0.00 | 0.00 |
| 10753 | County of Dauphin | Misc. Income | | -1,502.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,502.00 | 0.00 | 0.00 | 0.00 |

| Account | Name | Status | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 547 | Rios, Sasha | Applicant | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| 571 | White, Deborah E | Applicant | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| 10602 | Torres, Carmen | Former applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10612 | Kenyon, Christopher | Former applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 |
| 10645 | Davis, Daira P | Applicant | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| 10695 | Sanford, Shaunay | Applicant | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| 10695 | Sanford, Shaunay | Applicant | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 10709 | Mosley, Carlene | Applicant | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 20.00 | 0.00 | 500.00 |
| 10727 | Pitts, Desiree` | Applicant | -35.00 | 0.00 | -35.00 | 0.00 | 0.00 | -35.00 | 0.00 | 0.00 |
| 10736 | Spencer, Whitney | Applicant | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 10762 | Bair, Kelley | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 10819 | Nieves, Jonathan | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 10836 | Rivera, Keisha | Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10843 | Marion, Janeya | Applicant | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 10853 | Butler, Chase | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 10874 | Patterson, Janelle | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 10897 | Ramirez, Ana | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 20961 | Joyner, shari | Applicant | 0.00 | 60.00 | 0.00 | 60.00 | 0.00 | 60.00 | 0.00 | 595.00 |
| 20987 | Cortina, Angel A.C. | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21010 | Pruny, Nicole J | Applicant | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 10.00 | 0.00 | 500.00 |
| 21032 | Morrow, Imani | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21033 | Robinson, Kaniesha M | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21035 | Myer, Angela Lynn | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21036 | Cordero, Cristina | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21037 | Gonzalez Ballana, Maria De Lourdes | Applicant | -2,808.00 | 0.00 | -2,808.00 | 0.00 | 0.00 | -2,808.00 | 0.00 | 0.00 |
| 21039 | Bradley, Sache M | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21040 | Octave, Restela | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21041 | Williams Brooks, Bre onna M | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21042 | Mulbah-Anderson, BrockC | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21043 | Wolfe, TareenaM | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21044 | McNair, CynthiaM | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21045 | Straining, DebraK | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21047 | Steptoe, Aleesha Anne | Applicant | -50.00 | 0.00 | -50.00 | 0.00 | 0.00 | -50.00 | 0.00 | 435.00 |
| 21048 | Hill, LatreaseC | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21050 | Batte, Shaqualia A | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21051 | Campbell, Lashawne D | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21055 | Dries, Miriam E | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | -60.00 | 0.00 | 435.00 |
| 21056 | Mitchell, Destiny Alexis | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21058 | Flores Campa, Osbaldo No middle name | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | -60.00 | 0.00 | 1,190.00 |

| ID | Name | Type | | | | | | | | |
|----|------|------|--|--|--|--|--|--|--|--|
| 21059 | Macon, Tabitha A | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21061 | Williams, McKayla L | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 500.00 |
| 21062 | Ervin, Michael Lamont | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21064 | Chase, Karen Dawn | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21066 | Bowers, TakeyshiaM | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 |
| 21067 | Portorreal, Stephanie | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21069 | Pierce, Jeffary A | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21070 | Thomas, Tanaisha Alize | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21071 | Gaston, Arian | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21072 | Howard, Brittany R | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21073 | Ford, Andrea | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21074 | Devine, Ashley D | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21075 | Murphy, Joe | Applicant | -25.00 | 0.00 | -25.00 | 0.00 | 0.00 | -25.00 | 0.00 | 500.00 |
| 21076 | Chase, Jahnaey Joelle | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21077 | Cardona, Hector L | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 |
| 21079 | Nelson, Joyce | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21080 | Taylor, Christine Michelle | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 |
| 21081 | Rodriguez, Gabriela | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 510.00 |
| 21082 | Williams, Mark A | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21083 | Lopez, Dairelis Milagros | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21084 | Tippitt, Vernice | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21085 | Roberts, Rayna Nicole | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21086 | Fernandez De Gomez, Glicia | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 |
| 21088 | Correa, Norma C | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 510.00 |
| 21089 | Colon, Sheila | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21090 | Dockens, Dionne | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21091 | Washington, John | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21092 | Young, Lakesha M | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21093 | Jackson, Markeya | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21094 | Barrett, Oswald Delawnte | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 |
| 21096 | Conway, Petronella N | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21097 | Acevedo, Jeralis none | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21098 | Samuels, Shaitell Shaiqain | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21100 | Spencer, Patricia R | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | -60.00 | 0.00 | 500.00 |
| 21101 | Roy, Kani | Applicant | -10.00 | 0.00 | -10.00 | 0.00 | 0.00 | -10.00 | 0.00 | 0.00 |
| 21102 | Middleton, Amber S | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21103 | Purdy, Shaperiari Danique | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21104 | Wilson, Niheem T | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |

| ID | Name | Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21106 | BOSTIC, MARINI Elise | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21107 | Acevedo Henriquez, Jose Antonio | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21108 | Ballard, Edra | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21109 | Garcia, Felipa De Jesus | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21110 | Roman Rodriguez, Ilianet | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21111 | Santiago Sanchez, Ninoshca M | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21112 | Spencer, Irvin B | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21113 | Powell, Juanita L | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21114 | Morton, Germany | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21115 | Castro, Ayana Merie | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21118 | Hill-Adams, Danay K | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21119 | Thaxton, Mariah | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21120 | Haynes, Kahlif X | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21121 | Ingram, Essie L | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21122 | Rogers, Lineshia RL | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21123 | Hess, Victor Euegen | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21124 | Clark, Kirra R | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21125 | Bullock, Aaron E | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21127 | Coffee, Neilajaziah D | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21128 | Williams, Kelly E | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21130 | Brown, Nicole Michelle | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21132 | Lindsey, Jalisa | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21133 | Moore, Wanda F | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 |
| 21134 | Bailey, Mya N | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 500.00 |
| 21135 | Holmes, John Alvin | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 500.00 |
| 21136 | Santos Medina, Karla M | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21137 | Anderson, Ariel Nicole | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21138 | Easter, Shaka A | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21139 | Ware, Virginia | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21141 | Lopez-Malave, Karla Michelle | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 |
| 21143 | Jackson, Zareyal Hosharree | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21144 | Dukes, Taschelk | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 510.00 |
| 21145 | Pagan Torres, Yeidelish Millette | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21147 | Gebhard, Stacey Ann | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21148 | Parisi, Aubriana Elizabeth | Applicant | -25.00 | 0.00 | -25.00 | 0.00 | 0.00 | 0.00 | -25.00 | 0.00 | 0.00 |
| 21149 | Latham, Larana Rachel | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21150 | Garnes, Sacha Nicole | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 500.00 |

* -- Resident is under eviction

| ID | Name | Status | | | | | | | | |
|----|------|--------|---|---|---|---|---|---|---|---|
| 21151 | Anderson, Rosalina | Applicant | -60.00 | 0.00 | -60.00 | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 |
| 21154 | Adames, Cherylene | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21155 | James, Sarai Marie | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21156 | Abney, Keilie Marie | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21158 | Cruz Diaz, AldaLuz | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21159 | Kellam, DasaniQuanea | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21163 | Gomez, Melodyann/Adorno | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 595.00 |
| 21164 | Henderson, TammyEula | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| 21166 | Monzon-Rosario, Keila Liz | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 500.00 |
| 21167 | Frierson, Tena Marie | Applicant | 0.00 | 10.00 | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 |
| 21170 | Lackey, Brenda K | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 435.00 |
| 21171 | Morell, Nikeisha Angel | Applicant | -30.00 | 0.00 | -30.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 |
| | | | ######## | 895,354.64 | 842,825.43 | 54,079.43 | 50,510.72 | 57,193.61 | 681,041.67 | 35,051.60 |

**Company Name:** Governors Square (Uptown Partners, LP)
**Report Name:** Vendor Aging Report
**As of Date:** 6/30/2024
**Created On:** 7/23/2024
**Property:** 1538—Governors Square - 1538
Based on: GL posting Date     As of Date: 06/30/2024

| AP Account | Vendor Name | AP Invoice | AP Invoices On Hold | GL Posting Date | AP Invoice Date | Due Date | Days aged | 0-30 | 31-60 | 61-90 | 91- | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2110-0000 | PPL ELECTRIC UTILITIES | 060424 8993 11 091 1847282 | No | 6/18/2024 | 6/4/2024 | 6/25/2024 | 12 | 23.19 | 0 | 0 | 0 | 23.19 |
| | | 110423 | No | 11/27/2023 | 11/14/2023 | 11/27/2023 | 216 | 0 | 0 | 0 | 454.87 | 454.87 |
| | | 3553459814 | No | 11/28/2023 | 11/28/2023 | 12/28/2023 | 215 | 0 | 0 | 0 | 122.98 | 122.98 |
| | | 3559276113 | No | 2/14/2024 | 2/9/2024 | 3/10/2024 | 215 | 0 | 0 | 0 | 82.38 | 82.38 |
| | | 3561367920 | No | 2/9/2024 | 3/5/2024 | 4/4/2024 | 137 | 0 | 0 | 0 | 73.95 | 73.95 |
| | | 3560968890 | No | 3/21/2024 | 4/4/2024 | 4/4/2024 | 101 | 0 | 0 | 0 | 73.95 | 73.95 |
| | | 3564226541 | No | 3/21/2024 | 4/17/2024 | 5/17/2024 | 101 | 0 | 0 | 0 | 123.64 | 123.64 |
| | | 3563991812 | No | 4/18/2024 | 4/12/2024 | 5/12/2024 | 73 | 0 | 0 | 97.98 | 0 | 97.98 |
| | | 3563412552 | No | 4/18/2024 | 3/1/2024 | 5/3/2024 | 73 | 0 | 0 | 40.45 | 0 | 40.45 |
| | | 3564391971 | No | 4/18/2024 | 5/17/2024 | 5/20/2024 | 73 | 0 | 0 | -73.95 | 0 | -73.95 |
| | | 1250129186 | No | 4/26/2024 | 4/3/2024 | 5/20/2024 | 65 | 0 | 0 | 196.83 | 0 | 196.83 |
| | | 1250130613 | No | 7/31/2023 | 6/26/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250129287 | No | 7/31/2023 | 6/19/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250138245 | No | 7/31/2023 | 6/12/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250137002 | No | 7/31/2023 | 6/5/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250135706 | No | 7/31/2023 | 5/29/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250134648 | No | 7/31/2023 | 5/22/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250133157 | No | 7/31/2023 | 5/15/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250131822 | No | 7/31/2023 | 5/8/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250130613 | No | 7/31/2023 | 5/1/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250157097 | No | 7/31/2023 | 6/19/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250158348 | No | 7/31/2023 | 6/12/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250159981 | No | 7/31/2023 | 6/5/2023 | 8/11/2023 | 335 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250160751 | No | 11/16/2023 | 10/23/2023 | 12/6/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250162018 | No | 11/16/2023 | 10/30/2023 | 12/13/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250164559 | No | 11/16/2023 | 11/6/2023 | 11/22/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250166315 | No | 11/16/2023 | 11/29/2023 | 11/29/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250158878 | No | 11/16/2023 | 11/15/2023 | 11/15/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250157097 | No | 11/16/2023 | 11/8/2023 | 11/8/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250154660 | No | 11/16/2023 | 11/1/2023 | 11/1/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250147070 | No | 11/16/2023 | 10/25/2023 | 10/25/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250153382 | No | 11/16/2023 | 10/18/2023 | 10/18/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250165628 | No | 11/16/2023 | 10/11/2023 | 10/11/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250152112 | No | 11/16/2023 | 7/7/2023 | 7/7/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250150897 | No | 11/16/2023 | 9/18/2023 | 9/18/2023 | 227 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250149544 | No | 11/27/2023 | 9/25/2023 | 9/25/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250148313 | No | 11/27/2023 | 10/18/2023 | 10/18/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250145790 | No | 11/27/2023 | 7/31/2023 | 8/30/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250144511 | No | 11/27/2023 | 7/24/2023 | 8/23/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250143228 | No | 11/27/2023 | 7/17/2023 | 8/16/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250141968 | No | 11/27/2023 | 7/3/2023 | 8/2/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250140707 | No | 11/27/2023 | 7/10/2023 | 8/9/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250150897 | No | 11/27/2023 | 8/14/2023 | 9/13/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250152112 | No | 11/27/2023 | 8/21/2023 | 9/20/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250162018 | No | 11/27/2023 | 8/28/2023 | 9/27/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250141968 | No | 11/27/2023 | 9/4/2023 | 10/4/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250169586 | No | 11/27/2023 | 10/11/2023 | 10/11/2023 | 216 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250172023 | No | 12/19/2023 | 11/17/2023 | 11/17/2023 | 194 | 0 | 0 | 0 | 64.84 | 64.84 |
| | | 1250170826 | No | 1/9/2024 | 11/27/2023 | 12/25/2023 | 173 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | 1250169586 | No | 1/9/2024 | 12/18/2023 | 1/6/2024 | 173 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | | No | 1/9/2024 | 1/6/2024 | 2/8/2024 | 173 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | | No | 1/9/2024 | 8/9/2023 | 2/8/2024 | 173 | 0 | 0 | 0 | 65.25 | 65.25 |
| | | | No | 1/9/2024 | 12/11/2023 | 2/8/2024 | 173 | 0 | 0 | 0 | 65.25 | 65.25 |

## Trial Balance 2110-0000

| Name | Account No. | Flag | Date 1 | Date 2 | Date 3 | No. | 839.39 | 1,939.30 | 3,967.71 | 452,740.19 | -459,486.59 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1250168185 | No | 1/9/2024 | 12/24/2023 | 2/8/2024 | 173 | 0 | 0 | 0 | 65.25 | 65.25 |
| | 1250178232 | No | 2/9/2024 | 1/29/2024 | 1/29/2024 | 142 | 0 | 0 | 0 | 65.25 | 65.25 |
| | 1250176974 | No | 2/9/2024 | 1/22/2024 | 1/22/2024 | 142 | 0 | 0 | 0 | 65.25 | 65.25 |
| | 1250175737 | No | 2/9/2024 | 1/8/2024 | 1/8/2024 | 142 | 0 | 0 | 0 | 65.25 | 65.25 |
| | 1250174376 | No | 2/9/2024 | 1/15/2024 | 1/15/2024 | 142 | 0 | 0 | 0 | 65.25 | 65.25 |
| | 1250180676 | No | 2/9/2024 | 3/6/2024 | 3/6/2024 | 132 | 0 | 0 | 0 | 64.84 | 64.84 |
| | 1250179447 | No | 2/19/2024 | 2/5/2024 | 2/5/2024 | 132 | 0 | 0 | 0 | 64.84 | 64.84 |
| | 1250173354 | No | 2/19/2024 | 2/12/2024 | 2/12/2024 | 132 | 0 | 0 | 0 | 64.84 | 64.84 |
| | 1250188112 | No | 2/19/2024 | 3/13/2024 | 3/13/2024 | 65 | 0 | 0 | 0 | 65.25 | 65.25 |
| | 1250186915 | No | 2/19/2024 | 3/6/2024 | 3/6/2024 | 65 | 0 | 0 | 73 | 0 | 73 |
| | 1250185647 | No | 2/19/2024 | 3/6/2024 | 3/6/2024 | 65 | 0 | 0 | 68.12 | 0 | 68.12 |
| | 1250184334 | No | 2/19/2024 | 3/6/2024 | 3/6/2024 | 65 | 0 | 0 | 68.12 | 0 | 68.12 |
| | 1250183159 | No | 4/26/2024 | 3/4/2024 | 5/10/2024 | 65 | 0 | 0 | 65.25 | 0 | 65.25 |
| | 1250181918 | No | 4/26/2024 | 2/26/2024 | 5/10/2024 | 65 | 0 | 0 | 65.25 | 0 | 65.25 |
| | 1250189396 | No | 4/26/2024 | 4/5/2024 | 3/20/2024 | 65 | 0 | 0 | 64.84 | 0 | 64.84 |
| | 1250199651 | No | 4/26/2024 | 2/19/2024 | 2/19/2024 | 10 | 0 | 0 | 0 | 73.22 | 73.22 |
| | 1250196724 | No | 6/20/2024 | 5/27/2024 | 5/27/2024 | 10 | 0 | 0 | 0 | 73.22 | 73.22 |
| | 1250189467 | No | 6/20/2024 | 5/13/2024 | 5/13/2024 | 10 | 0 | 0 | 0 | 73.22 | 73.22 |
| | 1250195761 | No | 6/20/2024 | 5/20/2024 | 5/20/2024 | 12 | 0 | 0 | 0 | 73.22 | 73.22 |
| | 1250196988 | No | 6/20/2024 | 4/29/2024 | 4/29/2024 | 10 | 0 | 0 | 0 | 73.22 | 73.22 |
| | 1250194540 | No | 6/20/2024 | 4/22/2024 | 4/22/2024 | 10 | 0 | 0 | 0 | 73.22 | 73.22 |
| | 1250193298 | No | 6/20/2024 | 4/15/2024 | 4/15/2024 | 10 | 0 | 0 | 0 | 73.22 | 73.22 |
| | 1250191981 | No | 6/20/2024 | 4/8/2024 | 4/8/2024 | 10 | 0 | 0 | 0 | 73.22 | 73.22 |
| | 1250190724 | No | 6/20/2024 | 4/1/2024 | 4/1/2024 | 10 | 0 | 0 | 0 | 73.22 | 73.22 |
| | 1250189467 | No | 6/18/2024 | 5/26/2024 | 6/15/2024 | 10 | 0 | 0 | 0 | 73.22 | 73.22 |
| | 1034 | No | 5/15/2023 | 5/2/2023 | 6/1/2023 | 412 | 47.84 | 0 | 0 | 0 | 47.84 |
| | 42496 | No | 5/15/2023 | 5/15/2023 | 5/15/2023 | 185 | 0 | 0 | 0 | 90 | 90 |
| | 0623GS | No | 12/28/2023 | 6/30/2023 | 6/30/2023 | 65 | 0 | 0 | 134.7 | 8,155.73 | 8,155.73 |
| | 022465 | No | 2/29/2024 | 2/29/2024 | 2/29/2024 | 65 | 0 | 0 | 275 | 0 | 275 |
| | 14462 | No | 4/26/2024 | 3/14/2024 | 3/29/2024 | 227 | 0 | 0 | 0 | 902.5 | 902.5 |
| | 16636 | No | 11/16/2023 | 5/26/2023 | 6/25/2023 | 216 | 0 | 0 | 0 | 114.65 | 114.65 |
| | 1307261276 | No | 11/27/2023 | 7/26/2023 | 7/26/2023 | 227 | 0 | 0 | 0 | 30.77 | 30.77 |
| | 2308161378 | No | 8/31/2023 | 8/23/2023 | 9/22/2023 | 304 | 0 | 0 | 0 | 30.85 | 30.85 |
| | 2310114200 | No | 11/16/2023 | 10/18/2023 | 11/7/2023 | 214 | 48.38 | 0 | 0 | 0 | 48.38 |
| | 052624 10033056-0000(3) | No | | | | | 0 | 0 | 0 | 7,690.00 | 7,690.00 |
| | 042624 10033056-0000 (3) | No | | | | | 0 | 0 | 0 | 271.5 | 271.5 |
| Law Office of Cory A. Leshner LLC | 10945 | No | 10/16/2023 | 10/7/2023 | 10/7/2023 | 258 | 0 | 0 | 0 | 271.5 | 271.5 |
| | 10943 | No | 10/16/2023 | 10/7/2023 | 10/7/2023 | 258 | 0 | 0 | 0 | 271.5 | 271.5 |
| | 11019 | No | 12/19/2023 | 12/13/2023 | 12/13/2023 | 194 | 0 | 0 | 0 | 715.31 | 715.31 |
| | 11179 | No | 4/26/2024 | 3/28/2024 | 3/28/2024 | 65 | 0 | 0 | 681.81 | 0 | 681.81 |
| | 11178 | No | 4/26/2024 | 3/28/2024 | 3/28/2024 | 65 | 0 | 0 | 737.31 | 0 | 737.31 |
| | 11023 | No | 6/20/2024 | 12/13/2023 | 12/13/2023 | 10 | 0 | 0 | 0 | 0 | 61 |
| Robinson, Erin Renee | 21236-20-52725058-106 | No | 5/13/2024 | 5/13/2024 | 5/12/2024 | 48 | 0 | 316.8 | 0 | 0 | 316.8 |
| Villamar, Joshua | 454-20-52725176-107 | No | 5/13/2024 | 5/13/2024 | 5/12/2024 | 48 | 0 | 1,622.50 | 0 | 0 | 1,622.50 |
| Ervin, Darnell | 20963-20-52344110-105 | No | 4/30/2024 | 4/30/2024 | 4/30/2024 | 61 | 0 | 0 | 1,473.00 | 0 | 1,473.00 |
| **Total** | | | | | | | **839.39** | **1,939.30** | **3,967.71** | **452,740.19** | **-459,486.59** |
| **Total** | | | | | | | **839.39** | **1,939.30** | **3,967.71** | **452,740.19** | **-459,486.59** |

**WINN MANAGEMENT COMPANY**
**Managing Agents**
**ACCOUNT RECONCILIATION**

| | | | | |
|---|---|---|---|---|
| Property Name | | | **Governors Square/Uptown Partners** | |
| Winn Site Number | | | **1538** | |
| Bank Name | | | **Axos Bank** | |
| Account Number | | | **89000128250** | |
| Bank Name | | | **BOA - Operating** | |
| Account Number | | | **0046 3773 3940** | |
| GENERAL LEDGER ACCOUNT NUMBER | | | **1110-0099** | |
| STATEMENT DATE | **6/30/24** | STATEMENT BALANCE BOA 0046 3773 3940 | - | CLOSED |
| STATEMENT DATE | **6/30/24** | STATEMENT BALANCE AXOS 89000012850 | **169,806.85** | |
| BALANCE PER STATEMENT (from above) | | | 169,806.85 | |
| DEPOSITS IN TRANSIT (from below) | | | 3,828.65 | |
| OUTSTANDING CHECKS OR TRANSFERS OUT (from below) | | | (1,274.25) | |
| ADJUSTED BALANCE PER BANK STATEMENT | | | 172,361.25 | |
| ADJUSTED BALANCE PER BOOKS (from below) | | | 172,361.25 | |
| DISCREPANCY | | | - | |

| DEPOSITS IN TRANSIT | Amount | | O/S OP Listing: | AMOUNT |
|---|---|---|---|---|
| 06/2024-416 Deposited 06/25/2024 Settlement:21268574038 | 1,666.00 | | | |
| 06/2024-417 Deposited 06/28/2024 | 1,293.00 | | | |
| 06/2024-418 Deposited 06/28/2024 | 869.65 | | | |
| | | | 1000000004 | 370.25 |
| | | | 1000000005 | 167.00 |
| | | | 1000000007 | 737.00 |
| ADJUSTMENTS TO BOOKS | Amount | | | |
| **General Ledger Balance - 1110-0000** | **64,492.13** | | | |
| **General Ledger Balance - 1110-0002** | **92,928.42** | | | |
| **General Ledger Balance - 1111-0000** | **5,500.00** | | | |
| **General Ledger Balance - 1121-0005** | **9,440.70** | | | |
| RPI Transbilling | | | | |
| Bank Fees BOA | | | | |
| Adjusted Balance | 172,361.25 | | | **1,274.25** |
| COMPLETED BY | A. Caler | Date: | | 07/08/24 |
| NOTE: Adjustments to books will be recorded in the following month. | | | | |



UPTOWN PARTNERS LP
Operating: Debtor in Possession,
Case #1:23-bk-00988-HWV
2018 N 5TH STREET
HARRISBURG PA 17102

Account Title:          UPTOWN PARTNERS LP
                        Operating: Debtor in Possession,
                        Case #1:23-bk-00988-HWV

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 890000128250 | Statement Dates  6/03/24 thru  6/30/24 | |
| Previous Balance | 182,007.32 | Days in the statement period | 28 |
| 21 Deposits/Credits | 41,309.42 | Avg Daily Ledger | 184,703.30 |
| 15 Checks/Debits | 53,509.89 | Avg Daily Collected | 184,703.30 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 169,806.85 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/03 | Settlement Governos Square<br>CCD 091000015756264<br>WinnResidential LLC | 1,114.00 |
| 6/03 | Settlement Governos Square<br>CCD 091000016391595<br>WinnResidential LLC | 3,328.00 |
| 6/03 | SECTION 8/ HARRISBURG HOUSI<br>CCD 031301423760213<br>UPTOWN PARTNERS, LP. | 15,130.00 |
| 6/04 | Settlement Governos Square<br>CCD 091000012373659<br>WinnResidential LLC | 85.00 |
| 6/04 | Settlement Governos Square<br>CCD 091000016804024 | 2,374.00 |



Commercial Checking          890000128250   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|  | WinnResidential LLC |  |
| 6/05 | Settlement Governos Square | 200.00 |
|  | CCD 091000010528472 |  |
|  | WinnResidential LLC |  |
| 6/05 | Dailies     WIMANAGE1 | 834.98 |
|  | CCD 051000016629273 |  |
|  | Uptown Partners LP/DIP |  |
| 6/05 | Settlement Governos Square | 2,446.00 |
|  | CCD 091000017077156 |  |
|  | WinnResidential LLC |  |
| 6/06 | Settlement Governos Square | 400.00 |
|  | CCD 091000010430997 |  |
|  | WinnResidential LLC |  |
| 6/06 | Settlement Governos Square | 2,768.24 |
|  | CCD 091000017269448 |  |
|  | WinnResidential LLC |  |
| 6/10 | Settlement Governos Square | 761.00 |
|  | CCD 091000017497921 |  |
|  | WinnResidential LLC |  |
| 6/11 | Settlement Governos Square | 1,545.00 |
|  | CCD 091000017024302 |  |
|  | WinnResidential LLC |  |
| 6/11 | Settlement Governos Square | 3,631.00 |
|  | CCD 091000017635867 |  |
|  | WinnResidential LLC |  |
| 6/11 | Settlement Governos Square | 4,047.00 |
|  | CCD 091000017621384 |  |
|  | WinnResidential LLC |  |
| 6/12 | Settlement Governos Square | 500.00 |
|  | CCD 091000016250631 |  |
|  | WinnResidential LLC |  |
| 6/14 | Settlement Governos Square | 594.00 |
|  | CCD 091000017785866 |  |
|  | WinnResidential LLC |  |
| 6/17 | Settlement Governos Square | 670.95 |
|  | CCD 091000017843982 |  |
|  | WinnResidential LLC |  |
| 6/18 | Settlement Governos Square | 29.45 |
|  | CCD 091000017919118 |  |
|  | WinnResidential LLC |  |



Commercial Checking          890000128250   (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/18 | Settlement Governos Square<br>CCD 091000018623689<br>WinnResidential LLC | 141.70 |
| 6/24 | Settlement Governos Square<br>CCD 091000018154392<br>WinnResidential LLC | 676.20 |
| 6/27 | Dailies    WIMANAGE1<br>CCD 051000015845745<br>Uptown Partners LP/DIP | 32.90 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 6/06 | Return     Governos Square<br>CCD 091000017275125<br>WinnResidential LLC | 697.00- |
| 6/06 | PAYMENT    BT PAYMODE-X<br>CCD 051000015742502<br>WINN. 1538 | 4,720.13- |
| 6/11 | Payroll    WIMANAGE1<br>CCD 051000014670692<br>Uptown Partners LP dba | 325.22- |
| 6/11 | Return     Governos Square<br>CCD 091000017632727<br>WinnResidential LLC | 574.00- |
| 6/12 | Payment    WIMANAGE1<br>CCD 051000011024485<br>Governor's Square | 33,807.42- |
| 6/13 | PAYMENT    BT PAYMODE-X<br>CCD 051000010165377<br>WINN. 1538 | 51.19- |
| 6/13 | Payroll    WIMANAGE1<br>CCD 051000010100691<br>Uptown Partners LP dba | 5,609.33- |
| 6/17 | PAYMENT    BT PAYMODE-X<br>CCD 051000011796208<br>WINN. 1538 | 1,575.20- |
| 6/20 | SIGONFILE  RPI TransBilling<br>PPD 091000017981675 | 45.51- |



Commercial Checking          890000128250   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | Governos Square - 1538 | |
| 6/21 | Payroll    WIMANAGE1 | 123.43- |
|      | CCD 051000016957557 | |
|      | Uptown Partners LP dba | |
| 6/24 | PAYMENT    BT PAYMODE-X | 28.23- |
|      | CCD 051000013728059 | |
|      | WINN.1538 | |
| 6/26 | Payroll    WIMANAGE1 | 123.59- |
|      | CCD 051000017575292 | |
|      | Uptown Partners LP dba | |
| 6/27 | PAYMENT    BT PAYMODE-X | 33.26- |
|      | CCD 051000014979489 | |
|      | WINN.1538 | |
| 6/27 | Payroll    WIMANAGE1 | 5,386.79- |
|      | CCD 051000014770737 | |
|      | Uptown Partners LP dba | |
| 6/28 | PettyCash  WIMANAGE1 | 409.59- |
|      | CCD 051000012829350  Uptown Partners LP dba | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/03 | 201,579.32 | 6/12 | 181,047.77 | 6/21 | 175,079.21 |
| 6/04 | 204,038.32 | 6/13 | 175,387.25 | 6/24 | 175,727.18 |
| 6/05 | 207,519.30 | 6/14 | 175,981.25 | 6/26 | 175,603.59 |
| 6/06 | 205,270.41 | 6/17 | 175,077.00 | 6/27 | 170,216.44 |
| 6/10 | 206,031.41 | 6/18 | 175,248.15 | 6/28 | 169,806.85 |
| 6/11 | 214,355.19 | 6/20 | 175,202.64 | | |

*** END OF STATEMENT ***

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

# Governors Square (Uptown Partners, LP)
## General Ledger Report
### For (06/01/2024 to 06/30/2024)

**1110-0000 - Cash Operating (Balance Forward As of 06/01/2024)**  —  **80,507.02**

| Posted Dt. | Doc Dt. | Doc | Memo / Description | Cost Center | Property | Unit | Txn No | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2024 | 06/01/2024 | 210301181466 | 06/2024-400 Deposited 06/01/2024 Set-tlement 210301181466 | | 1538 | | 765289 | OARB | 3,328.00 | | 83,835.02 |
| 06/01/2024 | 06/01/2024 | 210431603090 | 06/2024-401 Deposited 06/01/2024 Set-tlement 210431603090 | | 1538 | | 765290 | OARB | 2,374.00 | | 86,209.02 |
| 06/01/2024 | 06/01/2024 | 210662211326 | 06/2024-402 Deposited 06/01/2024 Set-tlement 210662211326 | | 1538 | | 765291 | OARB | 2,446.00 | | 88,655.02 |
| 06/01/2024 | 06/01/2024 | 210723450006 | 06/2024-403 Deposited 06/01/2024 Set-tlement 210723450006 | | 1538 | | 765292 | OARB | 200.00 | | 88,855.02 |
| 06/01/2024 | 06/01/2024 | 210812204002 | 06/2024-405 Deposited 06/01/2024 Set-tlement 210812204002 | | 1538 | | 765294 | OARB | 2,768.24 | | 91,623.26 |
| 06/01/2024 | 06/01/2024 | 210865279990 | 06/2024-404 Deposited 06/01/2024 Set-tlement 210865279990 | | 1538 | | 765293 | OARB | 400.00 | | 92,023.26 |
| 06/01/2024 | 06/01/2024 | 211085542486 | 06/2024-406 Deposited 06/01/2024 Set-tlement 211085542486 | | 1538 | | 765295 | OARB | 761.00 | | 92,784.26 |
| 06/01/2024 | 06/01/2024 | | Monthly Workers Comp Reserve Payment Stopped (R08) | | 1538 | | 529283 | GJ | | 944.07 | 91,840.19 |
| 06/04/2024 | 06/04/2024 | 714810 | AP Pymt - Landex Management LLC | | 1538 | | 765297 | DB | | 697.00 | 91,143.19 |
| 06/04/2024 | 06/04/2024 | 717141 | AP Pymt - Grace Hill Inc | | 1538 | | 1449570 | DB | | 4,710.89 | 86,432.30 |
| 06/05/2024 | 06/05/2024 | | 1538 - Petty cash increase | | 1538 | | 454963 | GJ | | 9.24 | 86,423.06 |
| 06/06/2024 | 06/06/2024 | | Landex payroll reimbursements funding | | 1538 | | 530975 | GJ | | 5,500.00 | 80,923.06 |
| 06/06/2024 | 06/06/2024 | | Payment Stopped (R08) | | 1538 | | 533204 | GJ | 834.98 | | 81,758.04 |
| 06/08/2024 | 06/08/2024 | 21123239062 | 06/2024-408 Deposited 06/08/2024 Set-tlement 21123239062 | | 1538 | | 766576 | OARB | | 574.00 | 81,184.04 |
| 06/08/2024 | 06/08/2024 | 21123415354 | 06/2024-407 Deposited 06/08/2024 Set-tlement 21123415354 | | 1538 | | 766558 | OARB | 1,545.00 | | 82,729.04 |
| 06/08/2024 | 06/08/2024 | 21123625054 | 06/2024-409 Deposited 06/08/2024 Set-tlement 21123625054 | | 1538 | | 766557 | OARB | 3,631.00 | | 86,360.04 |
| 06/08/2024 | 06/08/2024 | | Payroll Billing 06/08/2024 | | 1538 | | 533641 | GJ | 4,047.00 | | 90,407.04 |
| 06/11/2024 | 06/11/2024 | | Payroll Billing 06/11/2024 | | 1538 | | 1451727 | DB | | 325.22 | 90,081.82 |
| 06/11/2024 | 06/11/2024 | 721543 | AP Pymt - Winn Managed Properties LLC (nontax) | | 1538 | | 533641 | DB | | 51.19 | 90,030.63 |
| 06/11/2024 | 06/11/2024 | 21134013086 | 06/2024-410 Deposited 06/11/2024 Set-tlement 21134013086 | | 1538 | | 769208 | OARB | 500.00 | | 90,530.63 |
| 06/11/2024 | 06/11/2024 | 21146208362 | 06/2024-411 Deposited 06/11/2024 Set-tlement 21146208362 | | 1538 | | 769207 | OARB | 594.00 | | 91,124.63 |
| 06/11/2024 | 06/11/2024 | | 1538 payment to Chemicoff for legal in-voices | | 1538 | | 534443 | GJ | | 33,807.42 | 57,317.21 |
| 06/13/2024 | 06/13/2024 | 725998 | AP Pymt - RealPage Inc | | 1538 | | 535515 | DB | | 1,565.89 | 55,751.32 |
| 06/13/2024 | 06/13/2024 | 725999 | AP Pymt - 3 Day Blinds Inc | | 1538 | | 534663 | DB | | 9.31 | 55,742.01 |
| 06/13/2024 | 06/13/2024 | 21153246002 | 06/2024-412 Deposited 06/13/2024 Set-tlement 21153246002 | | 1538 | | 770118 | OARB | 670.95 | | 56,412.96 |
| 06/14/2024 | 06/14/2024 | | Payroll PD 06/14/24 | | 1538 | | 535515 | GJ | | 5,609.33 | 50,803.63 |
| 06/17/2024 | 06/17/2024 | 21165503094 | 06/2024-413 Deposited 06/17/2024 Set-tlement 21165503094 | | 1538 | | 770897 | OARB | 29.45 | | 50,833.08 |
| 06/17/2024 | 06/17/2024 | 21170807626 | 06/2024-414 Deposited 06/17/2024 Set-tlement 21170807626 | | 1538 | | 770896 | OARB | 141.70 | | 50,974.78 |
| 06/18/2024 | 06/18/2024 | | Payroll Billing 06/18/2024 | | 1538 | | 771615 | GJ | 15,130.00 | | 66,104.78 |
| 06/20/2024 | 06/20/2024 | 729492 | AP Pymt - Winn Managed Properties LLC (nontax) | | 1538 | | 1476490 | DB | | 28.23 | 66,076.55 |
| 06/20/2024 | 06/20/2024 | 21200790518 | 06/2024-415 Deposited 06/21/2024 Set-tlement 21200790518 | | 1538 | | 771490 | OARB | 676.20 | | 66,953.12 |
| 06/20/2024 | 06/20/2024 | | Payroll Billing 06/20/2024 | | 1538 | | 537671 | GJ | | 123.43 | 66,829.32 |
| 06/21/2024 | 06/21/2024 | | Payroll Billing 06/21/2024 | | 1538 | | 772398 | GJ | | | 68,538.16 |
| 06/23/2024 | 06/23/2024 | | Payroll Billing 06/23/2024 | | 1538 | | 540089 | GJ | | 91.16 | 68,538.43 |
| 06/24/2024 | 06/24/2024 | | 1538 - RPT TransBilling Fee 05/2024 | | 1538 | | 538643 | DB | | 45.51 | 68,125.39 |
| 06/25/2024 | 06/25/2024 | 732086 | 1538 - American Express 05/2024 | | 1538 | | 538643 | DB | | 33.26 | 68,092.96 |
| 06/25/2024 | 06/25/2024 | 21288574038 | 06/2024-416 Deposited 06/25/2024 Set-tlement 21288574038 | | 1538 | | 774476 | OARB | 1,666.00 | | 68,125.86 |
| 06/25/2024 | 06/25/2024 | | RUM Late Fee Reimbursement 06/2024 | | 1538 | | 539943 | GJ | | 32.43 | |
| 06/28/2024 | 06/28/2024 | | Payroll PD 06/28/2024 | | 1538 | | 540585 | GJ | 32.90 | | |
| 06/28/2024 | 06/28/2024 | | RUM Late Fee Reimbursement 06/2024 | | 1538 | | 540835 | GJ | | 5,396.79 | 62,739.07 |
| 06/28/2024 | 06/28/2024 | | May 2024 PCBILL | | 1538 | | 542531 | GJ | | 409.59 | 62,329.48 |

## Governors Square (Uptown Partners, LP)
### General Ledger Report
### For (06/01/2024 to 06/30/2024)

| Posted Dt. | Doc Dt. | Doc | Memo / Description | Cost Center | Property | Unit | Txn No | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/2024 | 06/28/2024 | | 06/2024-417 Deposited 06/28/2024 | | 1538 | | 777507 | OARB | 1,293.00 | | 63,622.48 |
| 06/28/2024 | 06/28/2024 | | 06/2024-418 Deposited 06/28/2024 | | 1538 | | 777508 | OARB | 869.65 | | 64,492.13 |
| **Totals for 1110-0000 - Cash Operating** | | | | | | | | | **43,939.07** | **59,953.96** | **64,492.13** |
| **1110-0002 - Holdback Cash - Check Run (Balance Forward As of 06/01/2024)** | | | | | | | | | | | **92,928.42** |
| **Totals for 1110-0002 - Holdback Cash - Check Run** | | | | | | | | | **0.00** | **0.00** | **92,928.42** |
| **1111-0000 - PCard Holdback (Balance Forward As of 06/01/2024)** | | | | | | | | | | | **0.00** |
| 06/05/2024 | | | 1538 - Petty cash increase | | 1538 | | 530975 | GJ | 5,500.00 | | 5,500.00 |
| **Totals for 1111-0000 - PCard Holdback** | | | | | | | | | **5,500.00** | **0.00** | **5,500.00** |
| **1121-0005 - Workers Comp Reserve (Balance Forward As of 06/01/2024)** | | | | | | | | | | | **8,496.63** |
| 06/01/2024 | | | Monthly Workers Comp Reserve | | 1538 | | 529263 | GJ | 944.07 | | 9,440.70 |
| **Totals for 1121-0005 - Workers Comp Reserve** | | | | | | | | | **944.07** | **0.00** | **9,440.70** |
| **Grand Total** | | | | | | | | | **50,383.14** | **59,953.96** | **172,361.25** |

**WINN MANAGEMENT COMPANY**
**Managing Agents**
**ACCOUNT RECONCILIATION**

| Property Name | | | **Governors Square/Uptown Partners** |
|---|---|---|---|
| Winn Site Number | | | **1538** |
| | | | **BOA -SD** |
| Bank Name | | | |
| Account Number | | | **0046 3773 4088** |
| GENERAL LEDGER ACCOUNT NUMBER | | | **1191-0000** |
| STATEMENT DATE | **6/30/24** | STATEMENT BALANCE AXOS 890000129001 | **40,741.38** |
| STATEMENT DATE | **6/30/24** | STATEMENT BALANCE BOA 0046-3773-4088 | **-** |
| BALANCE PER STATEMENT (from above) | | | 40,741.38 |
| DEPOSITS IN TRANSIT  (from below) | | | - |
| OUTSTANDING CHECKS OR TRANSFERS OUT (from below) | | | - |
| ADJUSTED BALANCE PER BANK STATEMENT | | | 40,741.38 |
| ADJUSTED BALANCE PER BOOKS (from below) | | | 40,741.38 |
| DISCREPANCY | | | - |

| DEPOSITS IN TRANSIT | | | |
|---|---|---|---|
| Date | Amount | | AMOUNT |
| | | | |
| ADJUSTMENTS TO BOOKS | Amount | | |
| **General Ledger Balance - 1191** | **40,741.38** | | |
| **General Ledger Balance - 1191-0099** | | | |
| Interest 1191/5491 | | | |
| SD Transfer | | | |
| Adjusted Balance | 40,741.38 | | **0.00** |
| COMPLETED BY | **A. Caler** | Date: | 07/08/24 |
| NOTE:  Adjustments to books will be recorded in the following month. | | | |

# Transaction Report for account *9001

*Reported on Jul 2, 2024 5:56 AM PDT*

| | |
|---:|:---|
| **Available Balance** | $40,741.38 |
| **Collected Balance** | $40,741.38 |
| **Current Balance** | $40,741.38 |
| **Closing Ledger** | $40,741.38 |
| **Last Activity Date** | 05/31/2024 |
| **Float Amount** | $0.00 |
| **Hold Amount** | $0.00 |
| **Last Deposit Amount** | $1,441.38 |
| **Last Deposit Date** | 04/03/2024 |
| **Credit Line / Overdraft Amount** | $0.00 |

**Actions**

Transaction Search
Balance Reporting
Export Report

| Date | Description | Credit | Debit | Calculated Balance |
|---|---|---|---|---|
| 05/31/2024 | ACH Debit<br>Dailies WIMANAGE1<br>CCD 051000013579670<br>Uptown Partners LP/DIP<br>INDIVIDUAL ID #1538 | | $3,500.00 | $40,741.38 |
| 04/30/2024 | ACH Debit<br>Dailies WIMANAGE1<br>CCD 051000017239021<br>Uptown Partners LP/DIP<br>INDIVIDUAL ID #1538 | | $3,400.00 | $44,241.38 |
| 04/03/2024 | ACH Credit<br>Dailies WIMANAGE1<br>CCD 051000017891904<br>Uptown Partners LP/DIP<br>INDIVIDUAL ID #1538 | $1,441.38 | | $47,641.38 |
| 03/29/2024 | ACH Debit<br>Dailies WIMANAGE1<br>CCD 051000015875680<br>Uptown Partners LP/DIP<br>INDIVIDUAL ID #1538 | | $800.00 | $46,200.00 |
| 02/29/2024 | ACH Debit<br>Dailies WIMANAGE1<br>CCD 051000019432622<br>Uptown Partners LP/DIP<br>INDIVIDUAL ID #1538 | | $4,000.00 | $47,000.00 |
| 01/11/2024 | ACH Credit<br>Dailies WIMANAGE1<br>CCD 051000017554723<br>Uptown Partners LP<br>INDIVIDUAL ID #1538 | $51,000.00 | | $51,000.00 |

Back

*\* indicates required fields*
*Page generated on 07/02/2024 at 5:56 AM PDT*

## Governors Square (Uptown Partners, LP)
### General Ledger Report
### For (06/01/2024 to 06/30/2024)

| Posted Dt. | Doc Dt. | Doc | Memo / Description | Cost Center | Property | Unit | Txn No | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1191-0000 - Cash Security Deposit (Balance Forward As of 06/01/2024) | | | | | | | | | | | 40,741.38 |
| Totals for 1191-0000 - Cash Security Deposit | | | | | | | | | 0.00 | 0.00 | 40,741.38 |
| Grand Total | | | | | | | | | 0.00 | 0.00 | 40,741.38 |