# EXHIBIT B

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000152-2019 | 4/8/2019 | | Excessive Accumulation | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000259-2019 | 5/24/2019 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Up. Investment & Mgmt. Love LLC | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000290-2020 | 7/14/2020 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000730-2021 | 11/18/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000732-2021 | 11/18/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. W. Rouse | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000734-2021 | 11/18/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. W. Rouse | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000736-2021 | 11/18/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. W. Rouse | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000737-2021 | 11/18/2021 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000738-2021 | 11/18/2021 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000740-2021 | 11/18/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000741-2021 | 11/18/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000742-2021 | 11/18/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000747-2021 | 11/19/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000749-2021 | 11/19/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000750-2021 | 11/19/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000751-2021 | 11/19/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000753-2021 | 11/19/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000758-2021 | 11/24/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 11:00 AM |
| MI-12204-NT-0000760-2021 | 11/24/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000765-2021 | 11/24/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000766-2021 | 11/24/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000769-2021 | 11/30/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000773-2021 | 11/30/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000774-2021 | 11/30/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000785-2021 | 12/3/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000786-2021 | 12/3/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000793-2021 | 12/3/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000794-2021 | 12/3/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000796-2021 | 12/3/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000797-2021 | 12/3/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000798-2021 | 12/3/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000799-2021 | 12/3/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. W. Rouse | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000806-2021 | 12/3/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 9:00 AM |
| MI-12204-NT-0000808-2021 | 12/3/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000814-2021 | 12/3/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000815-2021 | 12/3/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000816-2021 | 12/3/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000823-2021 | 12/16/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000825-2021 | 12/16/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000833-2021 | 12/16/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000834-2021 | 12/16/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000835-2021 | 12/16/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000836-2021 | 12/16/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000837-2021 | 12/16/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000838-2021 | 12/16/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000845-2021 | 12/16/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000849-2021 | 12/16/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000852-2021 | 12/17/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000853-2021 | 12/17/2021 | | Intent & Purpose of Prop. Maintenance Code | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000854-2021 | 12/17/2021 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000862-2021 | 12/17/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000864-2021 | 12/17/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000865-2021 | 12/17/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000866-2021 | 12/17/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000874-2021 | 12/17/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000875-2021 | 12/17/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000884-2021 | 12/23/2021 | | Intent & Purpose of Prop. Maintenance Code | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000881-2021 | 12/23/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000874-2021 | 12/23/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000886-2021 | 12/23/2021 | | Refuse; Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000887-2021 | 12/23/2021 | | Refuse; Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000888-2021 | 12/23/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000890-2021 | 12/23/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000908-2021 | 12/23/2021 | | Refuse; Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000909-2021 | 12/23/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000911-2021 | 12/23/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000912-2021 | 12/23/2021 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/10/2024 | 11:00 AM |
| MI-12204-NT-0000009-2022 | 1/11/2022 | | Refuse; Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000012-2022 | 1/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000014-2022 | 1/11/2022 | | Refuse; Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000015-2022 | 1/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000016-2022 | 1/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000017-2022 | 1/11/2022 | | Refuse; Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000022-2022 | 1/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000023-2022 | 1/12/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000024-2022 | 1/12/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000025-2022 | 1/12/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000027-2022 | 1/12/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000028-2022 | 1/12/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000029-2022 | 1/12/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000030-2022 | 1/12/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000031-2022 | 1/12/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000035-2022 | 1/12/2022 | | Refuse; Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000036-2022 | 1/12/2022 | | Refuse; Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000037-2022 | 1/12/2022 | | Refuse; Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000038-2022 | 1/12/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000041-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000042-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000043-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000045-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000046-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000047-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000048-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000049-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000050-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000051-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000052-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000053-2022 | 1/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000054-2022 | 1/14/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000056-2022 | 1/14/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000057-2022 | 1/14/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000061-2022 | 1/14/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000062-2022 | 1/14/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000071-2022 | 1/17/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000079-2022 | 1/17/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000085-2022 | 1/17/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000088-2022 | 1/17/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000090-2022 | 1/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000091-2022 | 1/17/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000092-2022 | 1/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000093-2022 | 1/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000094-2022 | 1/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000095-2022 | 1/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000096-2022 | 1/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000109-2022 | 1/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000110-2022 | 1/24/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000119-2022 | 1/24/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000122-2022 | 1/24/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000123-2022 | 1/24/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000124-2022 | 1/24/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000126-2022 | 1/24/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000127-2022 | 1/24/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000128-2022 | 1/24/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000130-2022 | 1/24/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000131-2022 | 1/24/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000132-2022 | 1/24/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000133-2022 | 1/24/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000141-2022 | 1/24/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000159-2022 | 1/26/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 8:30 AM |
| MI-12204-NT-0000160-2022 | 1/26/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000161-2022 | 1/26/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000162-2022 | 1/26/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000163-2022 | 1/26/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000176-2022 | 1/28/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000179-2022 | 1/28/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000175-2022 | 1/28/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000180-2022 | 1/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000181-2022 | 1/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000182-2022 | 1/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000183-2022 | 1/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000189-2022 | 1/28/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000190-2022 | 1/28/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000192-2022 | 1/28/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000193-2022 | 1/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000194-2022 | 1/28/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000195-2022 | 1/28/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000196-2022 | 1/31/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000197-2022 | 1/31/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000198-2022 | 1/31/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000200-2022 | 1/31/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000201-2022 | 1/31/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000203-2022 | 1/31/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000204-2022 | 1/31/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000205-2022 | 1/31/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000210-2022 | 1/31/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000211-2022 | 1/31/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000212-2022 | 1/31/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000213-2022 | 1/31/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000214-2022 | 1/31/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000219-2022 | 1/31/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000220-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000221-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000222-2022 | 2/2/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000223-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000224-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000225-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000226-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000227-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000228-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000229-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000230-2022 | 2/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:30 AM |
| MI-12204-NT-0000231-2022 | 2/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000232-2022 | 2/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000233-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000234-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000235-2022 | 2/2/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000238-2022 | 2/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000242-2022 | 2/3/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000243-2022 | 2/3/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000244-2022 | 2/3/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000250-2022 | 1/31/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000256-2022 | 2/10/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000257-2022 | 2/10/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000258-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000259-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000260-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MI-12204-NT-0000261-2022 | 2/10/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MJ-12204-NT-0000262-2022 | 2/10/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000263-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000264-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000265-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000266-2022 | 2/10/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. W. Rouse | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000267-2022 | 2/10/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP/Prin. W. Rouse | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000268-2022 | 2/10/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000269-2022 | 2/10/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP/Prin. W. Rouse | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000270-2022 | 2/10/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP/Prin. W. Rouse | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000271-2022 | 2/10/2022 | | Prop. Owner Responsible: Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000272-2022 | 2/10/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000273-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000278-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000279-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000280-2022 | 2/10/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:00 AM |
| MJ-12204-NT-0000282-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000283-2022 | 2/10/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000285-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000286-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000287-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000288-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000289-2022 | 2/10/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000292-2022 | 2/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000293-2022 | 2/11/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000295-2022 | 2/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000296-2022 | 2/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000297-2022 | 2/11/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000298-2022 | 2/11/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000309-2022 | 2/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000310-2022 | 2/16/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000311-2022 | 2/16/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000314-2022 | 2/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000323-2022 | 2/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000324-2022 | 2/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000325-2022 | 2/16/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000327-2022 | 2/16/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000328-2022 | 2/16/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000329-2022 | 2/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000330-2022 | 2/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000341-2022 | 2/18/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000342-2022 | 2/18/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000343-2022 | 2/18/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000344-2022 | 2/18/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000345-2022 | 2/18/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000346-2022 | 2/18/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000347-2022 | 2/18/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MJ-12204-NT-0000348-2022 | 2/18/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000350-2022 | 2/18/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/24/2024 | 10:15 AM |
| MI-12204-NT-0000365-2022 | 3/2/2024 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000366-2022 | 3/2/2024 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000368-2022 | 3/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000371-2022 | 3/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000372-2022 | 3/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 9:00 AM |
| MI-12204-NT-0000375-2022 | 3/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000376-2022 | 3/2/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000380-2022 | 3/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000381-2022 | 3/6/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000382-2022 | 3/6/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000383-2022 | 3/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000386-2022 | 3/6/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000387-2022 | 3/8/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000393-2022 | 3/8/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000394-2022 | 3/8/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000398-2022 | 3/12/2022 | | Intent & Purpose of Prop. Maintenance Code | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000403-2022 | 3/14/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000410-2022 | 3/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000411-2022 | 3/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000412-2022 | 3/17/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000413-2022 | 3/17/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000414-2022 | 3/17/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000415-2022 | 3/17/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000416-2022 | 3/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000417-2022 | 3/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000418-2022 | 3/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000419-2022 | 3/17/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000429-2022 | 3/24/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000430-2022 | 3/24/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000431-2022 | 3/24/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000432-2022 | 3/24/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000433-2022 | 3/24/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000434-2022 | 3/24/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000435-2022 | 3/24/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000437-2022 | 3/24/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000438-2022 | 3/24/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000451-2022 | 3/29/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000453-2022 | 3/29/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000455-2022 | 3/29/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000458-2022 | 3/29/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000459-2022 | 3/29/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000460-2022 | 3/29/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000461-2022 | 3/29/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000468-2022 | 3/29/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000471-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000472-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000473-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000474-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000475-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000476-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000477-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000478-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000479-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 9/24/2024 | 10:30 AM |
| MI-12204-NT-0000480-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000481-2022 | 4/6/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000487-2022 | 4/13/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000488-2022 | 4/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000489-2022 | 4/13/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000490-2022 | 4/13/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000493-2022 | 4/13/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000494-2022 | 4/13/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000495-2022 | 4/13/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000496-2022 | 4/13/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000498-2022 | 4/13/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000499-2022 | 4/13/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000500-2022 | 4/13/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000513-2022 | 4/14/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000514-2022 | 4/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000515-2022 | 4/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000516-2022 | 4/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000518-2022 | 4/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000519-2022 | 4/13/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000521-2022 | 4/22/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000522-2022 | 4/22/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000523-2022 | 4/22/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000524-2022 | 4/22/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000525-2022 | 4/22/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000526-2022 | 4/22/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000527-2022 | 4/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000528-2022 | 4/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000530-2022 | 4/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000534-2022 | 4/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000535-2022 | 4/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000540-2022 | 5/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000541-2022 | 5/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000542-2022 | 5/2/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000543-2022 | 5/2/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000544-2022 | 5/2/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000545-2022 | 5/2/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000546-2022 | 5/2/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000547-2022 | 5/2/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000548-2022 | 5/2/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000552-2022 | 5/2/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000556-2022 | 5/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000557-2022 | 5/2/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000560-2022 | 5/2/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000561-2022 | 5/2/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000565-2022 | 5/2/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000566-2022 | 5/2/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000567-2022 | 5/2/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000568-2022 | 5/2/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000569-2022 | 5/2/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000570-2022 | 5/2/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000578-2022 | 5/2/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 8:30 AM |
| MI-12204-NT-0000579-2022 | 5/2/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000580-2022 | 5/2/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000581-2022 | 5/2/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000582-2022 | 5/5/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000583-2022 | 5/5/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000584-2022 | 5/5/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000585-2022 | 5/5/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000586-2022 | 5/5/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 8:30 AM |
| MI-12204-NT-0000587-2022 | 5/5/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:30 AM |
| MI-12204-NT-0000588-2022 | 5/5/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000589-2022 | 5/5/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000590-2022 | 5/5/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000591-2022 | 5/5/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000592-2022 | 5/5/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 8:30 AM |
| MI-12204-NT-0000593-2022 | 5/5/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000598-2022 | 5/9/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000599-2022 | 5/9/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000600-2022 | 5/9/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000601-2022 | 5/9/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000602-2022 | 5/13/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000611-2022 | 5/13/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000612-2022 | 5/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000613-2022 | 5/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000614-2022 | 5/13/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000617-2022 | 5/16/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000618-2022 | 5/16/2022 | | Uniform Construction Code Adoption | | | Uptown Partners LP | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000621-2022 | 5/16/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000622-2022 | 5/16/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000624-2022 | 5/16/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000625-2022 | 5/16/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 8:45 AM |
| MI-12204-NT-0000627-2022 | 5/17/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000628-2022 | 5/17/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 8:45 AM |
| MI-12204-NT-0000629-2022 | 5/17/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000630-2022 | 5/17/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000631-2022 | 5/17/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000632-2022 | 5/17/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000633-2022 | 5/17/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000634-2022 | 5/17/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000635-2022 | 5/17/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000636-2022 | 5/17/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000637-2022 | 5/17/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000638-2022 | 5/17/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000639-2022 | 5/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000640-2022 | 5/17/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000641-2022 | 5/17/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000642-2022 | 5/17/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000643-2022 | 5/17/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000644-2022 | 5/18/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000645-2022 | 5/18/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000650-2022 | 5/18/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000660-2022 | 5/18/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000666-2022 | 5/18/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000667-2022 | 5/19/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000668-2022 | 5/19/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000669-2022 | 5/19/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000670-2022 | 5/19/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000672-2022 | 5/19/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000673-2022 | 5/19/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000674-2022 | 5/19/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000675-2022 | 5/19/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000676-2022 | 5/19/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000677-2022 | 5/19/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000678-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000679-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000682-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000683-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000684-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000685-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000686-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000687-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000688-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000689-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000691-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000692-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000693-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000694-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000695-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000696-2022 | 5/23/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000697-2022 | 5/23/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000698-2022 | 5/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. P. Siegel | 9/25/2024 | 8:45 AM |
| MI-12204-NT-0000699-2022 | 5/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. P. Siegel | 9/25/2024 | 8:45 AM |
| MI-12204-NT-0000701-2022 | 5/24/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000702-2022 | 5/24/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. P. Siegel | 9/25/2024 | 8:45 AM |
| MI-12204-NT-0000703-2022 | 5/24/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/Prin. P. Siegel | 9/25/2024 | 8:45 AM |
| MI-12204-NT-0000704-2022 | 5/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000705-2022 | 5/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000706-2022 | 5/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000707-2022 | 5/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000708-2022 | 5/24/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000709-2022 | 5/24/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000710-2022 | 5/24/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000711-2022 | 5/24/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000713-2022 | 5/24/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000714-2022 | 5/24/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000728-2022 | 5/27/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000730-2022 | 5/27/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000732-2022 | 5/27/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000737-2022 | 5/30/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000738-2022 | 5/30/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000739-2022 | 5/30/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000740-2022 | 5/30/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/Prin. Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0000741-2022 | 5/30/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000742-2022 | 5/30/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 8:45 AM |
| MI-12204-NT-0000743-2022 | 5/30/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000760-2022 | 6/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000761-2022 | 6/1/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000782-2022 | 6/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000791-2022 | 6/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000792-2022 | 6/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000793-2022 | 6/13/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0000794-2022 | 6/13/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000795-2022 | 6/13/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000796-2022 | 6/13/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000797-2022 | 6/13/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000799-2022 | 6/13/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0000801-2022 | 6/13/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000802-2022 | 6/13/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000804-2022 | 6/13/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000805-2022 | 6/13/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000807-2022 | 6/13/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000811-2022 | 6/14/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000813-2022 | 6/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000815-2022 | 6/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000817-2022 | 6/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000818-2022 | 6/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000819-2022 | 6/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000820-2022 | 6/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000822-2022 | 6/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:00 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000823-2022 | 6/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000824-2022 | 6/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000825-2022 | 6/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000827-2022 | 6/14/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000828-2022 | 6/14/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000829-2022 | 6/14/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0000830-2022 | 6/14/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0000831-2022 | 6/14/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o P. Siegel | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000832-2022 | 6/14/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000833-2022 | 6/14/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000835-2022 | 6/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000839-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000841-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000842-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000844-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000846-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000847-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000851-2022 | 6/15/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000854-2022 | 6/15/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000855-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o P. Siegel | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0000858-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/Prin. P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000859-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000860-2022 | 6/15/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000861-2022 | 6/15/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000862-2022 | 6/15/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000865-2022 | 6/15/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000868-2022 | 6/15/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000872-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000873-2022 | 6/15/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:00 AM |
| MI-12204-NT-0000877-2022 | 6/16/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000878-2022 | 6/16/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000879-2022 | 6/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000881-2022 | 6/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000890-2022 | 6/23/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000891-2022 | 6/24/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000892-2022 | 6/24/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000893-2022 | 6/24/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000894-2022 | 6/24/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000895-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Uptown Partners LP/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000897-2022 | 6/24/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000898-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000900-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000901-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000902-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000903-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000904-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000905-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18'+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:45 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000906-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000907-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000908-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000909-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000910-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000911-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000912-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000913-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000914-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000915-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000919-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000920-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000921-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000917-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000918-2022 | 6/24/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000924-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:00 AM |
| MI-12204-NT-0000926-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000928-2022 | 6/24/2022 | | Premises & Prop w/ City Kept Free of Weeds LP | | | Uptown Partners LP | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000930-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000932-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000933-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000937-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000936-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000938-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000940-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000941-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000943-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000944-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000954-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000961-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000962-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000963-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000966-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000958-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000967-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000960-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000972-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000973-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000974-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000977-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000984-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000985-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000982-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000983-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000976-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0000987-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:30 AM |
| MI-12204-NT-0000986-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| M1-12204-NT-0000888-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP c/o W. Rouse | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0000989-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0000960-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| M1-12204-NT-0000991-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| M1-12204-NT-0000992-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP c/o W. Rouse | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0000996-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001000-2022 | 6/29/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| M1-12204-NT-0001004-2022 | 6/29/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001005-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| M1-12204-NT-0001006-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001007-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| M1-12204-NT-0001008-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP c/o W. Rouse | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001009-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| M1-12204-NT-0001010-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| M1-12204-NT-0001011-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| M1-12204-NT-0001012-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 11:00 AM |
| M1-12204-NT-0001017-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001016-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP c/o W. Rouse | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001015-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001014-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| M1-12204-NT-0001013-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| M1-12204-NT-0001019-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001020-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001021-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001022-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001023-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001024-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP c/o W. Rouse | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001025-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001029-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001030-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001031-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001027-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001028-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP c/o W. Rouse | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001032-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001033-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001034-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001035-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001036-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001037-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001038-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP c/o W. Rouse | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001039-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001040-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001041-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001042-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001043-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| M1-12204-NT-0001044-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 11:00 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0001045-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| MI-12204-NT-0001046-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001047-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001048-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001049-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 11:00 AM |
| MI-12204-NT-0001050-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001051-2022 | 6/29/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 11:00 AM |
| MI-12204-NT-0001053-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001055-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001056-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001059-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001060-2022 | 7/11/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001061-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001062-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001063-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001064-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001065-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001067-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001068-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001069-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001070-2022 | 7/11/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001071-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001072-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001073-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001074-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001075-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001076-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001077-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001078-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001079-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001080-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001081-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001082-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001083-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001084-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001085-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001086-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001087-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001088-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001089-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001090-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001091-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001092-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001093-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001094-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001095-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| MI-12204-NT-0001096-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:15 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| M1-12204-NT-0001097-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| M1-12204-NT-0001098-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| M1-12204-NT-0001099-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 10:30 AM |
| M1-12204-NT-0001100-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| M1-12204-NT-0001101-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:15 AM |
| M1-12204-NT-0001102-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| M1-12204-NT-0001103-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001104-2022 | 7/11/2022 | | Refuse /Premises/Prop in City to be Free of Refuse | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001105-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001106-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001107-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 10:30 AM |
| M1-12204-NT-0001108-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| M1-12204-NT-0001109-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| M1-12204-NT-0001110-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:45 AM |
| M1-12204-NT-0001111-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:45 AM |
| M1-12204-NT-0001112-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001113-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001114-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:45 AM |
| M1-12204-NT-0001116-2022 | 7/11/2022 | | Refuse /Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 9:45 AM |
| M1-12204-NT-0001117-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001118-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001119-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001120-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001121-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001123-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001124-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001125-2022 | 7/11/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001126-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001127-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001128-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 9:45 AM |
| M1-12204-NT-0001129-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001130-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001140-2022 | 7/18/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 9:30 AM |
| M1-12204-NT-0001145-2022 | 7/18/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 9:30 AM |
| M1-12204-NT-0001148-2022 | 7/18/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 9:30 AM |
| M1-12204-NT-0001149-2022 | 7/18/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:30 AM |
| M1-12204-NT-0001150-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 9:15 AM |
| M1-12204-NT-0001151-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | 2nd hearing | Winn Companies | 8/20/2024 | 10:30 AM |
| M1-12204-NT-0001151-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 9:15 AM |
| M1-12204-NT-0001152-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | 2nd hearing | Winn Companies | 8/20/2024 | 10:30 AM |
| M1-12204-NT-0001152-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:30 AM |
| M1-12204-NT-0001153-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 9:30 AM |
| M1-12204-NT-0001154-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 8/20/2024 | 9:15 AM |
| M1-12204-NT-0001155-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 8/20/2024 | 9:30 AM |
| M1-12204-NT-0001155-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | 2nd hearing | Winn Companies | 9/25/2024 | 9:30 AM |
| M1-12204-NT-0001156-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 9:30 AM |
| M1-12204-NT-0001157-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 9:30 AM |

# UPTOWN PARTNERS CITATIONS

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0001158-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 8/20/2024 | 9:15 AM |
| MI-12204-NT-0001159-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 8/20/2024 | 9:15 AM |
| MI-12204-NT-0001160-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 8/20/2024 | 9:15 AM |
| MI-12204-NT-0001161-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | 2nd hearing | Winn Companies | 8/20/2024 | 9:15 AM |
| MI-12204-NT-0001162-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | 2nd hearing | Winn Companies | 8/20/2024 | 9:15 AM |
| MI-12204-NT-0001163-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | 2nd hearing | Winn Companies | 8/20/2024 | 9:15 AM |
| MI-12204-NT-0001164-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | 2nd hearing | Winn Companies | 8/20/2024 | 9:15 AM |
| MI-12204-NT-0001166-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | 2nd hearing | Winn Companies | 8/20/2024 | 9:15 AM |
| MI-12204-NT-0001167-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001168-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001171-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001172-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001173-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001174-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0001175-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:30 AM |
| MI-12204-NT-0001176-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001177-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001178-2022 | 7/26/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001179-2022 | 7/26/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001180-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001181-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001182-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001183-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001184-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001185-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001188-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001189-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 9:45 AM |
| MI-12204-NT-0001190-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001191-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001192-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001193-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001194-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001195-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001196-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001197-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001198-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001199-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001200-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001201-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001202-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001203-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Winn Companies c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001204-2022 | 7/26/2022 | | Premises & Prop w/ City Kept Free of Weeds 18* | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0001205-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001206-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001207-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001208-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001209-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001210-2022 | 7/26/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001211-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001212-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001213-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001214-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001215-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001216-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001217-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001218-2022 | 7/26/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o W. Rouse | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001219-2022 | 7/26/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP/c/o W. Rouse | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001220-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001221-2022 | 7/26/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP/c/o P. Siegel | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001222-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001223-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001224-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001225-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001226-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001227-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001228-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:30 AM |
| MI-12204-NT-0001229-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001230-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001231-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0001232-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001233-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001234-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0001236-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001237-2022 | 7/26/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001238-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 8/20/2024 | 10:00 AM |
| MI-12204-NT-0001239-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0001240-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001242-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 10:00 AM |
| MI-12204-NT-0001243-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001244-2022 | 7/28/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 8/20/2024 | 10:00 AM |
| MI-12204-NT-0001244-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001245-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 10:00 AM |
| MI-12204-NT-0001245-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0001246-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 10:00 AM |
| MI-12204-NT-0001247-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 10:00 AM |
| MI-12204-NT-0001248-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0001248-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 9/25/2024 | 10:45 AM |
| MI-12204-NT-0001249-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:00 AM |
| MI-12204-NT-0001249-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 9/25/2024 | 10:45 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MU-12204-NT-0001250-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:00 AM |
| MU-12204-NT-0001250-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001251-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:00 AM |
| MU-12204-NT-0001251-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001252-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:00 AM |
| MU-12204-NT-0001252-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001253-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:00 AM |
| MU-12204-NT-0001253-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001253-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001254-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:00 AM |
| MU-12204-NT-0001254-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001254-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001255-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001255-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001255-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001256-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 8/20/2024 | 10:00 AM |
| MU-12204-NT-0001256-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001257-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 8/20/2024 | 10:00 AM |
| MU-12204-NT-0001257-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001258-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 8/20/2024 | 10:00 AM |
| MU-12204-NT-0001258-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001259-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001259-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001259-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001260-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001260-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001260-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001261-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 8/20/2024 | 10:00 AM |
| MU-12204-NT-0001261-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001262-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Winn Companies/c/o Y. Diaz | 8/20/2024 | 10:30 AM |
| MU-12204-NT-0001262-2022 | 7/28/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/25/2024 | 10:30 AM |
| MU-12204-NT-0001263-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001263-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001264-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001264-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001265-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001265-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001268-2022 | 7/28/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001268-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:45 AM |
| MU-12204-NT-0001269-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/25/2024 | 10:30 AM |
| MU-12204-NT-0001270-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001271-2022 | 8/1/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 9/25/2024 | 9:30 AM |
| MU-12204-NT-0001271-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001272-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001272-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 9:30 AM |
| MU-12204-NT-0001275-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001275-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MU-12204-NT-0001276-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 10:45 AM |
| MU-12204-NT-0001276-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 9:30 AM |
| MU-12204-NT-0001277-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 8/20/2024 | 9:30 AM |
| MU-12204-NT-0001277-2022 | 8/1/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 9:30 AM |
| MU-12204-NT-0001281-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/25/2024 | 10:00 AM |
| MU-12204-NT-0001281-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001282-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/25/2024 | 9:30 AM |
| MU-12204-NT-0001282-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001283-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001284-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001285-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/25/2024 | 10:00 AM |
| MU-12204-NT-0001286-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 9/25/2024 | 9:30 AM |
| MU-12204-NT-0001286-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001287-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001288-2022 | 8/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MU-12204-NT-0001299-2022 | 8/3/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MU-12204-NT-0001300-2022 | 8/3/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 9:30 AM |
| MU-12204-NT-0001301-2022 | 8/3/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MU-12204-NT-0001302-2022 | 8/3/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0001303-2022 | 8/3/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001304-2022 | 8/3/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001305-2022 | 8/3/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001306-2022 | 8/3/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001308-2022 | 8/4/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001309-2022 | 8/4/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001310-2022 | 8/4/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001362-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001363-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001364-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001365-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001366-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 11:00 AM |
| MI-12204-NT-0001367-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 11:00 AM |
| MI-12204-NT-0001368-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 11:00 AM |
| MI-12204-NT-0001369-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 11:00 AM |
| MI-12204-NT-0001370-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 10:15 AM |
| MI-12204-NT-0001371-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 11:00 AM |
| MI-12204-NT-0001372-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | 2nd hearing | Winn Companies | 8/20/2024 | 11:00 AM |
| MI-12204-NT-0001372-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 11:00 AM |
| MI-12204-NT-0001372-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001373-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001373-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001374-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001374-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001375-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001375-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001375-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001376-2022 | 7/11/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001376-2022 | 7/11/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001394-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001397-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001398-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001399-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001400-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001400-2022 | 8/14/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001401-2022 | 8/14/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001401-2022 | 8/14/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001402-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001402-2022 | 8/14/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001403-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001404-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001405-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001405-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001406-2022 | 8/14/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001407-2022 | 8/14/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001408-2022 | 8/14/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001409-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001409-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001410-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001411-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001412-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001413-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001413-2022 | 8/14/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001414-2022 | 8/14/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001415-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0001416-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001417-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001418-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001419-2022 | 8/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001420-2022 | 8/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001421-2022 | 8/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001422-2022 | 8/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001423-2022 | 8/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001424-2022 | 8/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001425-2022 | 8/14/2022 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001426-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001427-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001428-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001429-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001430-2022 | 8/14/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001431-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001432-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001434-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001436-2022 | 8/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 11:15 AM |
| MI-12204-NT-0001437-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001438-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001439-2022 | 8/14/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001440-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001445-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001447-2022 | 8/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 11:15 AM |
| MI-12204-NT-0001448-2022 | 8/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 11:15 AM |
| MI-12204-NT-0001450-2022 | 8/16/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001451-2022 | 8/16/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001459-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001471-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001472-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 11:15 AM |
| MI-12204-NT-0001474-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 11:15 AM |
| MI-12204-NT-0001475-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001476-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001477-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001478-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001479-2022 | 8/17/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001486-2022 | 7/21/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001489-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001491-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001492-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001493-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001494-2022 | 8/22/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001495-2022 | 8/22/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001496-2022 | 8/22/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001500-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001502-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0001503-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001504-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001505-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001506-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001507-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001511-2022 | 8/22/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0005122-2022 | 8/22/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001533-2022 | 8/25/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001534-2022 | 9/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001535-2022 | 9/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001536-2022 | 8/25/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001537-2022 | 8/25/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001539-2022 | 8/25/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001540-2022 | 9/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001543-2022 | 8/25/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001544-2022 | 8/25/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001545-2022 | 9/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001546-2022 | 8/25/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001547-2022 | 8/25/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001548-2022 | 8/25/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001549-2022 | 9/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001551-2022 | 8/25/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 11:15 AM |
| MI-12204-NT-0001554-2022 | 9/1/2022 | | Property Maintenance - Code Adoption | | | Siegel Peter | 10/8/2024 | 11:15 AM |
| MI-12204-NT-0001563-2022 | 9/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001572-2022 | 9/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001573-2022 | 9/1/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001624-2022 | 9/7/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001625-2022 | 9/7/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001626-2022 | 9/7/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001634-2022 | 9/8/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:15 AM |
| MI-12204-NT-0001635-2022 | 9/8/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001636-2022 | 9/8/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001640-2022 | 9/8/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001648-2022 | 9/8/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001649-2022 | 9/8/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001651-2022 | 8/8/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001653-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001654-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001658-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001659-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001660-2022 | 9/9/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 10/8/2024 | 10:00 AM |
| MI-12204-NT-0001661-2022 | 9/9/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001662-2022 | 9/9/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001663-2022 | 9/9/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001664-2022 | 9/9/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001665-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0001666-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001667-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001669-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001670-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001671-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001672-2022 | 9/9/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001673-2022 | 9/9/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001674-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001675-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001676-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001677-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001680-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001681-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001682-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001683-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001684-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001685-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001686-2022 | 9/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001705-2022 | 9/16/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001706-2022 | 9/16/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001707-2022 | 9/16/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001715-2022 | 9/16/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001716-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001717-2022 | 9/16/2022 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001718-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001719-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001720-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001721-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001722-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001723-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001724-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001725-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001726-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Winn Companies | 9/25/2024 | 10:00 AM |
| MI-12204-NT-0001727-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001728-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001729-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001730-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001731-2022 | 9/16/2022 | | Property Maintenance - Code Adoption | | | Winstead Rouse | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001746-2022 | 9/23/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001747-2022 | 9/23/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0002078-2022 | 11/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0002082-2022 | 11/11/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0002083-2022 | 11/11/2022 | | Property Maintenance - Code Adoption | | | Siegel Peter | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0002084-2022 | 11/11/2022 | | Uniform Construction Code Adoption | | | Peter Siegel | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0002089-2022 | 6/9/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:35 AM |
| MI-12204-NT-0002090-2022 | 6/9/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 9:35 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0002091-2022 | 6/9/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0002092-2022 | 6/9/2022 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0002095-2022 | 6/27/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0002123-2022 | 11/21/2022 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0000092-2023 | 2/16/2023 | | Premises/Prop in City to be Free of Refuse | | | Winn Companies | 8/20/2024 | 9:15 AM |
| MI-12204-NT-0000188-2023 | 3/15/2023 | | Property Maintenance - Code Adoption | | | Landex Corp | 8/20/2024 | 10:00 AM |
| MI-12204-NT-0000394-2023 | 5/11/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000402-2023 | 5/11/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000403-2023 | 5/11/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000404-2023 | 5/11/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000406-2023 | 5/11/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000407-2023 | 5/11/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000410-2023 | 5/11/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000434-2023 | 5/17/2023 | | Residential Rental Unit Registration Program | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000435-2023 | 5/17/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000436-2023 | 5/17/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000453-2023 | 5/19/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000479-2023 | 5/25/2023 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000490-2023 | 5/25/2023 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Landex Development | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000480-2023 | 5/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000491-2023 | 5/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Governors Squar Apartments | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000492-2023 | 5/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Governors Squar Apartments | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000493-2023 | 5/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Governors Squar Apartments | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000494-2023 | 5/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Governors Squar Apartments | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000495-2023 | 5/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Governors Squar Apartments | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000504-2023 | 5/26/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Governors Squar Apartments | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000505-2023 | 5/26/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Governors Squar Apartments | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000507-2023 | 5/26/2023 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000509-2023 | 5/26/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Governors Squar Apartments | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000520-2023 | 6/5/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Governors Squar Apartments | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000521-2023 | 6/5/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000531-2023 | 6/5/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000532-2023 | 6/5/2023 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Governors Squar Apartments | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000534-2023 | 6/5/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000535-2023 | 6/5/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000546-2023 | 6/8/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000547-2023 | 6/8/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0000982-2023 | 10/24/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000986-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 9/10/2024 | 9:15 AM |
| MI-12204-NT-0000988-2023 | 10/24/2023 | | Residential Rental Unit Registration Program | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000989-2023 | 10/25/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000994-2023 | 10/25/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0000995-2023 | 10/25/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001000-2023 | 10/25/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001001-2023 | 10/25/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 9:35 AM |
| MI-12204-NT-0001002-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0001003-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001004-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001006-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001007-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001009-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001010-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001011-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001012-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001013-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001014-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001015-2023 | 10/25/2023 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001016-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001017-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001018-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001019-2023 | 11/2/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001020-2023 | 11/2/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001021-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001022-2023 | 11/2/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001023-2023 | 10/25/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001033-2023 | 10/25/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001037-2023 | 10/27/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001038-2023 | 10/27/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001051-2023 | 11/2/2023 | | Excessive Growth of Grass and Weeds | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001053-2023 | 11/2/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001054-2023 | 11/2/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001055-2023 | 11/2/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001056-2023 | 11/2/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001057-2023 | 11/2/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001058-2023 | 11/2/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001103-2023 | 11/16/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001105-2023 | 11/16/2023 | | Residential Rental Unit Registration Program | | | Governors Square TH LP | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0001106-2023 | 11/16/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001108-2023 | 11/16/2023 | | Residential Rental Unit Registration Program | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001124-2023 | 11/23/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001125-2023 | 11/23/2023 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001127-2023 | 11/23/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001129-2023 | 11/23/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001130-2023 | 11/23/2023 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001132-2023 | 11/23/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001136-2023 | 11/23/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001137-2023 | 11/23/2023 | | Residential Rental Unit Registration Program | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001138-2023 | 11/23/2023 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001161-2023 | 12/14/23 | | Property Maintenance - Code Adoption | $431.85 | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001162-2023 | 12/14/23 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001164-2023 | 12/18/23 | | Failure to comply with condemnation order | $623.85 | $63.85 | Governors Square TH LP | 10/8/2024 | 10:15 AM |
| MI-12204-NT-0001165-2023 | 12/18/23 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001166-2023 | 12/18/23 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |
| MI-12204-NT-0001167-2023 | 12/18/23 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 9:15 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0001168-2023 | 12/18/23 | | Property Maintenance - Code Adoption | $431.85 | | Landex Development | | |
| MI-12204-NT-0001168-2023 | 12/18/23 | | Property Maintenance - Code Adoption | | | Landex Development | 9/10/2024 | 10:00 AM |
| MI-12204-NT-0001178-2023 | 12/18/23 | | Failure to Cut High Grass & Weeds | $181.85 | | Winn Companies | | |
| MI-12204-NT-0001179-2023 | 12/18/23 | | Failure to Cut High Grass & Weeds | $181.85 | | Winn Companies | | |
| MI-12204-NT-0001181-2023 | 12/18/23 | | Failure to Cut High Grass & Weeds | $181.85 | | Winn Companies | | |
| MI-12204-NT-0001188-2023 | 12/18/23 | 12/12/24 | Failure to comply with rental registration | $323.85 | $331.85 | Governors Square TH LP | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000077-2024 | 1/4/24 | | Failure to comply with condemnation order | $201.75 | $209.75 | Governors Square TH LP | | |
| MI-12204-NT-0000009-2024 | 1/4/24 | | Prop. Maintenance - Code Adoption | | | Governors Square TH LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000010-2024 | 1/4/24 | | Failure to comply with rental registration | $201.75 | $209.75 | Governors Square TH LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000018-2024 | 1/4/24 | | Prop. Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000023-2024 | 1/4/24 | | Prop. Maintenance - Code Adoption | | | Winn Companies | | |
| MI-12204-NT-0000029-2024 | 1/4/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $209.75 | | Winn Companies | | |
| MI-12204-NT-0000030-2024 | 1/4/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $209.75 | | Governors Square TH LP | | |
| MI-12204-NT-0000031-2024 | 1/8/24 | | Failure to obtain permit before changing HVAC | $434.75 | Withdrawn | Governors Square TH LP | | |
| MI-12204-NT-0000048-2024 | 1/9/24 | | Prop. Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000072-2024 | 1/12/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $226.75 | | Uptown Partners LP | | |
| MI-12204-NT-0000073-2024 | 1/12/24 | 1/10/24 | Failure to comply with rental registration | $226.75 | | Governors Square TH LP | | |
| MI-12204-NT-0000073-2024 | 1/12/24 | 1/10/24 | Prop. Maintenance - Code Adoption | $226.75 | $159.75 | Winn Companies | | |
| MI-12204-NT-0000074-2024 | 1/12/24 | 1/10/24 | Prop. Maintenance - Code Adoption | $184.75 | $176.75 | Winn Companies | | |
| MI-12204-NT-0000075-2024 | 1/12/24 | 1/10/24 | Failure to obtain permit before changing HVAC | $151.75 | | Winn Companies | | |
| MI-12204-NT-0000076-2024 | 1/12/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $226.75 | | Governors Square TH LP | | |
| MI-12204-NT-0000077-2024 | 1/12/24 | | Failure to obtain permit before changing HVAC | $176.75 | | Governors Square TH LP | | |
| MI-12204-NT-0000080-2024 | 1/12/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $151.75 | | Governors Square TH LP | | |
| MI-12204-NT-0000081-2024 | 1/12/24 | | Failure to comply with rental registration | $234.75 | $226.75 | Uptown Partners LP | | |
| MI-12204-NT-0000087-2024 | 1/19/24 | 1/10/24 | Refuse: Premises/Prop in City to be Free of Refuse | $151.75 | $159.75 | Governors Square TH LP | | |
| MI-12204-NT-0000089-2024 | 1/12/24 | | Residential Rental Unit Registration Program | | | Uptown Partners LP | | |
| MI-12204-NT-0000090-2024 | 1/19/24 | | Prop. Maintenance - Code Adoption | $159.75 | | Winn Companies | | |
| MI-12204-NT-0000090-2024 | 1/19/24 | | Prop. Maintenance - Code Adoption | $151.75 | | Winn Companies | | |
| MI-12204-NT-0000092-2024 | 1/19/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | | |
| MI-12204-NT-0000093-2024 | 1/23/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000097-2024 | 1/23/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000107-2024 | 1/23/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $151.75 | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000108-2024 | 1/23/24 | | Uniform Construction Code Adoption | $159.75 | | Governors Square TH LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000109-2024 | 1/23/24 | | Uniform Construction Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000110-2024 | 1/23/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000111-2024 | 1/23/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000112-2024 | 1/23/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000113-2024 | 1/23/24 | | Prop. Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000115-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000116-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000118-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000119-2024 | 1/24/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000120-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000121-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000123-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000124-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000126-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000126-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $159.75 | | Winn Companies | | |
| MI-12204-NT-0000127-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000129-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | | |
| MI-12204-NT-0000131-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | | |
| MI-12204-NT-0000133-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | | |
| MI-12204-NT-0000134-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | | |
| MI-12204-NT-0000137-2024 | 1/23/24 | | Prop. Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000138-2024 | 1/23/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | $159.75 | Winn Companies | | |
| MI-12204-NT-0000139-2024 | 1/24/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | $159.75 | Winn Companies | | |
| MI-12204-NT-0000143-2024 | 1/24/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | $159.75 | Winn Companies | | |
| MI-12204-NT-0000144-2024 | 1/24/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | $159.75 | Winn Companies | | |
| MI-12204-NT-0000145-2024 | 1/24/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | $159.75 | Winn Companies | | |
| MI-12204-NT-0000146-2024 | 1/24/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | $159.75 | Winn Companies | | |
| MI-12204-NT-0000147-2024 | 1/24/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | $159.75 | Winn Companies | | |
| MI-12204-NT-0000148-2024 | 1/24/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Winn Companies | | |
| MI-12204-NT-0000148-2024 | 1/24/24 | | Prop. Maintenance - Code Adoption | | | Winn Companies | | |
| MI-12204-NT-0000209-2024 | 2/21/24 | | Prop. Maintenance - Code Adoption | $159.75 | | Winn Companies | | |
| MI-12204-NT-0000212-2024 | 2/21/24 | | Prop. Maintenance - Code Adoption | $151.75 | | Uptown Partners LP | | |
| MI-12204-NT-0000214-2024 | 2/21/24 | | Prop. Maintenance - Code Adoption | | | Uptown Partners LP | | |
| MI-12204-NT-0000217-2024 | 2/21/24 | | Residential Rental Unit Registration Program | $151.75 | | Uptown Partners LP | | |
| MI-12204-NT-0000218-2024 | 2/21/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Uptown Partners LP | | |
| MI-12204-NT-0000219-2024 | 2/21/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | | | Uptown Partners LP | | |
| MI-12204-NT-0000223-2024 | 2/21/24 | | Prop. Maintenance - Code Adoption | | | Uptown Partners LP | | |
| MI-12204-NT-0000222-2024 | 2/21/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | | | Uptown Partners LP | | |
| MI-12204-NT-0000221-2024 | 2/21/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $151.75 | | Uptown Partners LP | | |
| MI-12204-NT-0000249-2024 | 2/23/24 | | Prop. Maintenance - Code Adoption | | | Uptown Partners LP | | |
| MI-12204-NT-0000242-2024 | 2/23/24 | | Residential Rental Unit Registration Program | | | Uptown Partners LP | | |
| MI-12204-NT-0000224-2024 | 2/21/24 | | Residential Rental Unit Registration Program | $151.75 | | Uptown Partners LP | | |
| MI-12204-NT-0000252-2024 | 2/23/24 | | Residential Rental Unit Registration Program | | | Uptown Partners LP | | |
| MI-12204-NT-0000321-2024 | 3/13/24 | | Prop. Maintenance - Code Adoption | | | Uptown Partners LP | | |
| MI-12204-NT-0000457-2024 | 5/1/24 | | Prop. Maintenance - Code Adoption | | | Uptown Partners LP | | |
| MI-12204-NT-0000469-2024 | 5/14/24 | | Residential Rental Unit Registration Program | | | Uptown Partners LP | | |
| MI-12204-NT-0000479-2024 | 5/1/24 | | Prop. Maintenance - Code Adoption | | | Uptown Partners LP | | |
| MI-12204-NT-0000490-2024 | 5/14/24 | 5/6/24 | Residential Rental Unit Registration Program | | $259.75 | Uptown Partners TH LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000491-2024 | 5/14/24 | 5/7/24 | Failure to comply with condemnation order | $251.75 | $259.75 | Landex Development | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000492-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000493-2024 | 5/14/24 | 5/8/24 | Failure to comply with rental registration | $251.75 | $259.75 | Governors Square TH LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000501-2024 | 5/14/24 | 5/8/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000502-2024 | 5/14/24 | 4/24/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000503-2024 | 5/14/24 | 4/24/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000504-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000505-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000506-2024 | 5/14/24 | 4/24/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000508-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000509-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000510-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000511-2024 | 5/14/24 | 5/8/24 | Failure to provide paperwork re exterminator | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000512-2024 | 5/14/24 | 5/8/24 | Failure to correct electrical violations | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000513-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | | |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000514-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000515-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000516-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000517-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000518-2024 | 5/14/24 | 5/7/24 | Failure to fix roof | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000519-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000520-2024 | 5/14/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000522-2024 | 5/14/24 | 5/8/24 | Failure to comply with rental inspection | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000523-2024 | 5/14/24 | 5/8/24 | Failure to comply with condemnation order | $251.75 | $259.75 | Governors Square TH LP | | |
| MI-12204-NT-0000524-2024 | 5/14/24 | 5/8/24 | Unlawful use of structure | $251.75 | Withdrawn | Governors Square TH LP | | |
| MI-12204-NT-0000525-2024 | 5/14/24 | 5/7/24 | Failure to correct violation and secure the property | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000526-2024 | 5/14/24 | 5/7/24 | Failure to turn off electric to the disconnects | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000528-2024 | 5/15/24 | 5/7/24 | Failure to comply with condemnation order | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000529-2024 | 5/15/24 | 5/7/24 | Failure to comply with condemnation order | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000530-2024 | 5/15/24 | 5/7/24 | Failure to comply with condemnation order | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000531-2024 | 5/15/24 | 5/8/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000532-2024 | 5/15/24 | 5/8/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Winn Companies | | |
| MI-12204-NT-0000533-2024 | 5/15/24 | 5/8/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000539-2024 | 5/15/24 | 5/8/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000540-2024 | 5/15/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000541-2024 | 5/15/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000542-2024 | 5/15/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000543-2024 | 5/15/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000544-2024 | 5/15/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000545-2024 | 5/15/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000546-2024 | 5/15/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000547-2024 | 5/15/24 | 5/7/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000548-2024 | 5/15/24 | 5/8/24 | Premises & Prop w/ City Kept Free of Weeds 18"+ | $251.75 | $259.75 | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000549-2024 | 5/15/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $251.75 | $259.75 | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000550-2024 | 5/15/24 | 5/8/24 | Premises & Prop w/ City Kept Free of Weeds 18"+ | $251.75 | $259.75 | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000551-2024 | 5/15/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $251.75 | $259.75 | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000552-2024 | 5/15/24 | 5/8/24 | Premises & Prop w/ City Kept Free of Weeds 18"+ | $251.75 | $259.75 | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000553-2024 | 5/15/24 | 5/8/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Governors Square TH LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000554-2024 | 5/8/24 | 5/9/24 | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Governors Square TH LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000555-2024 | 5/15/24 | 5/8/24 | Failure to comply with condemnation order | $251.75 | $259.75 | Landex Development | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000558-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000559-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000564-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000565-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000566-2024 | 5/22/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $259.75 | | Landex Development | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000567-2024 | 5/22/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $259.75 | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000568-2024 | 5/22/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | $259.75 | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000569-2024 | 5/22/24 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000570-2024 | 5/22/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000571-2024 | 5/22/24 | | Property Maintenance - Code Adoption | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000572-2024 | 5/22/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000573-2024 | 5/22/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners | 10/8/2024 | 10:30 AM |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000574-2024 | 5/22/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000575-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | | |
| MI-12204-NT-0000576-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | | |
| MI-12204-NT-0000577-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | | |
| MI-12204-NT-0000578-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | | |
| MI-12204-NT-0000579-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | | |
| MI-12204-NT-0000583-2024 | 5/22/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000584-2024 | 5/22/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000585-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | | |
| MI-12204-NT-0000586-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | | |
| MI-12204-NT-0000587-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | | |
| MI-12204-NT-0000588-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | | |
| MI-12204-NT-0000589-2024 | 5/22/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Winn Companies | | |
| MI-12204-NT-0000595-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000600-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000601-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000602-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000603-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000609-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000610-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000611-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000612-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000613-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000614-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000615-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000616-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000617-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000618-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000619-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000620-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000621-2024 | 5/27/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000622-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000623-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000624-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000625-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000626-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $259.75 | | Landex Development | | |
| MI-12204-NT-0000642-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | | |
| MI-12204-NT-0000643-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | | |
| MI-12204-NT-0000644-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | | |
| MI-12204-NT-0000645-2024 | 5/30/24 | 5/23/24 | Unlawful use of structure | $251.75 | Withdrawn | Governors Square TH LP | | |
| MI-12204-NT-0000646-2024 | 5/30/24 | 5/23/24 | Residential Rental Unit Registration Program | $251.75 | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000647-2024 | 5/30/24 | | Failure to comply with rental registration | $251.75 | Governors Square TH LP | Governors Square TH LP | | |
| MI-12204-NT-0000648-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000649-2024 | 5/30/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000660-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000661-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000662-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |
| MI-12204-NT-0000663-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | | |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000664-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000665-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000666-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000667-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000668-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000669-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000670-2024 | 5/31/24 | 5/29/24 | Property Maintenance - Code Adoption | $251.75 | | $259.75 Governors Square TH LP | | |
| MI-12204-NT-0000671-2024 | 5/31/24 | | Failure to comply with condemnation order | | | $259.75 Governors Square TH LP | | |
| MI-12204-NT-0000673-2024 | 5/31/24 | | Failure to comply with rental registration | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000677-2024 | 5/31/24 | | Property Maintenance - Code Adoption | | | Winn Companies | | |
| MI-12204-NT-0000679-2024 | 5/31/24 | | Property Maintenance - Code Adoption | | | Winn Companies | | |
| MI-12204-NT-0000680-2024 | 5/16/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000681-2024 | 5/16/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Governors Square TH LP | | |
| MI-12204-NT-0000682-2024 | 5/20/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Governors Square TH LP | | |
| MI-12204-NT-0000683-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Governors Square TH LP | | |
| MI-12204-NT-0000684-2024 | 5/28/24 | 5/28/24 | Failure to Cut High Grass & Weeds 18"+ | | | Uptown Partners TH LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000685-2024 | 5/31/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP TH | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000686-2024 | 5/31/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners LP TH | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000687-2024 | 5/31/24 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Uptown Partners TH LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000690-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 Withdrawn | | Governors Square TH LP | | |
| MI-12204-NT-0000691-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000692-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000693-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000694-2024 | 5/31/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000696-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000722-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000723-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000724-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000725-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000728-2024 | 6/6/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000729-2024 | 6/6/24 | | Prop. Ownr Resp. Remove Sidewalk/Lot Snow | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000730-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000731-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000732-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000733-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000734-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000735-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000736-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000737-2024 | 6/6/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000738-2024 | 6/7/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000739-2024 | 6/7/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000740-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000743-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000745-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000755-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000760-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |
| MI-12204-NT-0000761-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | | $259.75 Landex Development | | |

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000762-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000763-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000764-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000765-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000766-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000767-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000768-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000769-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000770-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000771-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000772-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000773-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000774-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000775-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000776-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000777-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000786-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000787-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000788-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000789-2024 | 6/13/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000790-2024 | 6/10/24 | | Failure to Cut High Grass & Weeds | $251.75 | $259.75 | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000791-2024 | 6/13/24 | | Residential Rental Unit Registration Program | | | Uptown Partners LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000792-2024 | 6/13/24 | | Failure to comply with rental registration | $251.75 | | Governors Square LP | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000793-2024 | 6/13/24 | | Failure to comply with condemnation order | $251.75 | | Governors Square LP | | |
| MI-12204-NT-0000794-2024 | 6/13/24 | 6/10/24 | Property Maintenance - Code Adoption | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000795-2024 | 6/13/24 | | Property Maintenance - Code Adoption | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000796-2024 | 6/13/24 | | Property Maintenance - Code Adoption | $251.75 | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000871-2024 | 7/3/24 | | Property Maintenance - Code Adoption | $251.75 | | Uptown Partners Peter Siegel | 10/8/2024 | 10:30 AM |
| MI-12204-NT-0000872-2024 | 7/3/24 | | Application for Inspection Certificate | | | Gov. Square Peter Siesel | | |
| MI-12204-NT-0000873-2024 | 7/3/24 | | Application for Inspection Certificate | $251.75 | | Gov. Square Peter Siesel | | |
| MI-12204-NT-0000873-2024 | 7/9/24 | | Property Maintenance - Code Adoption | $251.75 | | Governors Square TH LP | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000877-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000884-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000888-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000888-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000889-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000890-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000891-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000892-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000896-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000897-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000898-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000899-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000900-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000901-2024 | 7/8/2024 | | Premises & Prop w/ City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |

UPTOWN PARTNERS
CITATIONS

| Citation/Docket Number | Case Filed | Cit. Date | Alleged Violation | Amount | Notes | Party | Hearing | Time |
|---|---|---|---|---|---|---|---|---|
| MI-12204-NT-0000902-2024 | 7/8/2024 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000905-2024 | 7/8/2024 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000906-2024 | 7/8/2024 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000906-2024 | 7/8/2024 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000907-2024 | 7/8/2024 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000915-2024 | 7/9/2024 | | Refuse: Premises/Prop in City to be Free of Refuse | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000924-2024 | 7/9/2024 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Landex Development | 9/10/2024 | 10:30 AM |
| MI-12204-NT-0000925-2024 | 7/9/2024 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Governors Square TH LP | 9/10/2024 | 10:15 AM |
| MI-12204-NT-0000928-2024 | 7/9/2024 | | Premises & Prop w/i City Kept Free of Weeds 18"+ | | | Governors Square TH LP | 9/10/2024 | 10:15 AM |